FILED
2023 Sep-08  PM 07:35
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit 6
# MindGeek_NDAL_00292243

Plaintiff has moved to file an unredacted version of this document under seal.

| | | November Revenue | | | Change | | Percent Change | |
|---|---|---|---|---|---|---|---|---|
| Category | Revenue Rank | Revenue | Per Day | Share of Revenue | Revenue | Per Day | Revenue | Per Day |
| exclusive | 1 | | | | | | | |
| verified-amateurs | 2 | | | | | | | |
| amateur | 3 | | | | | | | |
| verified-models | 4 | | | | | | | |
| blowjob | 5 | | | | | | | |
| teen | 6 | | | | | | | |
| big-tits | 7 | | | | | | | |
| babe | 8 | | | | | | | |
| pornstar | 9 | | | | | | | |
| big-ass | 10 | | | | | | | |
| cumshot | 11 | | | | | | | |
| pov | 12 | | | | | | | |
| fetish | 13 | | | | | | | |
| big-dick | 14 | | | | | | | |
| brunette | 15 | | | | | | | |
| hardcore | 16 | | | | | | | |
| masturbation | 17 | | | | | | | |
| milf | 18 | | | | | | | |
| 60fps-1 | 19 | | | | | | | |
| creampie | 20 | | | | | | | |
| asian | 21 | | | | | | | |
| toys | 22 | | | | | | | |
| rough-sex | 23 | | | | | | | |
| anal | 24 | | | | | | | |
| blonde | 25 | | | | | | | |
| role-play | 26 | | | | | | | |
| small-tits | 27 | | | | | | | |
| reality | 28 | | | | | | | |
| handjob | 29 | | | | | | | |
| threesome | 30 | | | | | | | |
| pussy-licking | 31 | | | | | | | |
| interracial | 32 | | | | | | | |
| squirt | 33 | | | | | | | |
| ebony | 34 | | | | | | | |
| bbw | 35 | | | | | | | |
| latina | 36 | | | | | | | |
| old-young | 37 | | | | | | | |
| public | 38 | | | | | | | |
| cosplay | 39 | | | | | | | |
| japanese | 40 | | | | | | | |
| lesbian | 41 | | | | | | | |
| popular-with-women | 42 | | | | | | | |
| red-head | 43 | | | | | | | |
| feet | 44 | | | | | | | |
| transgender | 45 | | | | | | | |
| russian | 46 | | | | | | | |
| bondage | 47 | | | | | | | |
| french | 48 | | | | | | | |
| college | 49 | | | | | | | |
| school | 50 | | | | | | | |
| compilation | 51 | | | | | | | |
| double-penetration | 52 | | | | | | | |
| pissing | 53 | | | | | | | |
| webcam | 54 | | | | | | | |

| british | 55 |
|---|---|
| brazilian | 56 |
| mature | 57 |
| german | 58 |
| casting | 59 |
| babysitter | 60 |
| bukkake | 61 |
| party | 62 |
| fisting | 63 |
| gangbang | 64 |
| behind-the-scenes | 65 |
| orgy | 66 |
| massage | 67 |
| solo-male | 68 |
| korean | 69 |
| italian | 70 |
| bisexual-male | 71 |
| celebrity | 72 |
| smoking | 73 |
| striptease | 74 |
| indian | 75 |
| parody | 76 |
| cuckold | 77 |
| czech | 78 |
| arab | 79 |
| music | 80 |
| cartoon | 81 |
| trans-male | 82 |
| hentai | 83 |
| vintage | 84 |
| euro | 85 |
| interactive | 86 |
| vr | 87 |
| sfw | 88 |
| funny | 89 |

| | | November Revenue | | Change | | Percent Change | |
|---|---|---|---|---|---|---|---|
| Category | Revenue Rank | Revenue | Per Day | Revenue | Per Day | Revenue | Per Day |
| gay | 1 | | | | | | |
| amateur | 2 | | | | | | |
| big-dick | 3 | | | | | | |
| bareback | 4 | | | | | | |
| fetish | 5 | | | | | | |
| twink | 6 | | | | | | |
| solo-male | 7 | | | | | | |
| cumshot | 8 | | | | | | |
| daddy | 9 | | | | | | |
| muscle | 10 | | | | | | |
| uncut | 11 | | | | | | |
| blowjob | 12 | | | | | | |
| rough-sex | 13 | | | | | | |
| jock | 14 | | | | | | |
| hunks | 15 | | | | | | |
| group | 16 | | | | | | |
| creampie | 17 | | | | | | |
| chubby | 18 | | | | | | |
| straight-guys | 19 | | | | | | |
| euro | 20 | | | | | | |
| latino | 21 | | | | | | |
| handjob | 22 | | | | | | |
| pornstar | 23 | | | | | | |
| pov | 24 | | | | | | |
| bear | 25 | | | | | | |
| public | 26 | | | | | | |
| black | 27 | | | | | | |
| reality | 28 | | | | | | |
| college | 29 | | | | | | |
| feet | 30 | | | | | | |
| asian | 31 | | | | | | |
| interracial | 32 | | | | | | |
| webcam | 33 | | | | | | |
| mature | 34 | | | | | | |
| military | 35 | | | | | | |
| compilation | 36 | | | | | | |
| casting | 37 | | | | | | |
| massage | 38 | | | | | | |
| japanese | 39 | | | | | | |
| vr | 40 | | | | | | |
| vintage | 41 | | | | | | |

| | | November Revenue | | Change | | Percentage Change | |
|---|---|---|---|---|---|---|---|
| Tag | Revenue Rank | Revenue | Per Day | Revenue Change | Change Per Day | Revenue Change | Change Per Day |
| big boobs | 1 | | | | | | |
| young | 2 | | | | | | |
| teenager | 3 | | | | | | |
| point of view | 4 | | | | | | |
| butt | 5 | | | | | | |
| big cock | 6 | | | | | | |
| kink | 7 | | | | | | |
| amateur | 8 | | | | | | |
| blowjob | 9 | | | | | | |
| masturbate | 10 | | | | | | |
| pov | 11 | | | | | | |
| rough | 12 | | | | | | |
| teen | 13 | | | | | | |
| ass fuck | 14 | | | | | | |
| mother | 15 | | | | | | |
| mom | 16 | | | | | | |
| big tits | 17 | | | | | | |
| petite | 18 | | | | | | |
| adult toys | 19 | | | | | | |
| big ass | 20 | | | | | | |
| asian | 21 | | | | | | |
| creampie | 22 | | | | | | |
| cumshot | 23 | | | | | | |
| milf | 24 | | | | | | |
| orgasm | 25 | | | | | | |
| 3some | 26 | | | | | | |
| anal | 27 | | | | | | |
| deepthroat | 28 | | | | | | |
| doggystyle | 29 | | | | | | |
| taboo | 30 | | | | | | |
| bbc | 31 | | | | | | |
| public | 32 | | | | | | |
| facial | 33 | | | | | | |
| big dick | 34 | | | | | | |
| squirting | 35 | | | | | | |
| interracial | 36 | | | | | | |
| homemade | 37 | | | | | | |
| threesome | 38 | | | | | | |
| chubby | 39 | | | | | | |
| pov blowjob | 40 | | | | | | |
| brunette | 41 | | | | | | |
| outside | 42 | | | | | | |
| redhead | 43 | | | | | | |
| black | 44 | | | | | | |
| japanese | 45 | | | | | | |

| | |
|---|---|
| latin | 46 |
| big natural tits | 47 |
| femdom | 48 |
| dirty talk | 49 |
| blonde | 50 |
| cum | 51 |
| cowgirl | 52 |
| sloppy blowjob | 53 |
| joi | 54 |
| babe | 55 |
| pawg | 56 |
| cosplay | 57 |
| bdsm | 58 |
| riding | 59 |
| asian teen | 60 |
| lesbian | 61 |
| virtual sex | 62 |
| raelilblack | 63 |
| masturbation | 64 |
| chinese | 65 |
| handjob | 66 |
| rae lil black | 67 |
| bbw | 68 |
| pussy licking | 69 |
| hard rough sex | 70 |
| cum mouth | 71 |
| sloppy | 72 |
| fetish | 73 |
| verified amateurs | 74 |
| reverse cowgirl | 75 |
| cock sucking | 76 |
| humiliation | 77 |
| voyeur | 78 |
| roleplay | 79 |
| amateur teen | 80 |
| perfect body | 81 |
| step sister | 82 |
| squirt | 83 |
| fart | 84 |
| ass | 85 |
| amateur couple | 86 |
| tattooed pierced | 87 |
| cum in mouth | 88 |
| hardcore | 89 |
| feet | 90 |
| fingering | 91 |
| huge tits | 92 |

| dildo | 93 |
| --- | --- |
| ebony | 94 |
| farting | 95 |
| missionary | 96 |
| amateur threesome | 97 |
| jerk off instruction | 98 |
| dp | 99 |
| wet pussy | 100 |
| 4k | 101 |
| double blowjob | 102 |
| riding dick | 103 |
| face farting | 104 |
| reality | 105 |
| tight pussy | 106 |
| swallow | 107 |
| cum swallow | 108 |
| face fuck | 109 |
| cheating | 110 |
| natural tits | 111 |
| facefuck | 112 |
| slut | 113 |
| chinese teen | 114 |
| female orgasm | 115 |
| gagging | 116 |
| fart fetish | 117 |
| big booty | 118 |
| oral creampie | 119 |
| japanese amateur | 120 |
| sloppy deepthroat | 121 |
| cim | 122 |
| lingerie | 123 |
| schoolgirl | 124 |
| latina | 125 |
| cougar | 126 |
| edging | 127 |
| close up | 128 |
| cuckold | 129 |
| throat fuck | 130 |
| pussy | 131 |
| skinny | 132 |
| stockings | 133 |
| anal creampie | 134 |
| perfect tits | 135 |
| teen anal | 136 |
| deep throat | 137 |
| japanese blowjob | 138 |
| couple | 139 |

| | |
|---|---|
| oral | 140 |
| small tits | 141 |
| asian amateur | 142 |
| throatpie | 143 |
| foot fetish | 144 |
| mommy | 145 |
| teen creampie | 146 |
| fucking | 147 |
| trans | 148 |
| public masturbation | 149 |
| pornstar | 150 |
| titty fuck | 151 |
| squirting orgasm | 152 |
| rimming | 153 |
| public flashing | 154 |
| exclusive | 155 |
| dick sucking | 156 |
| girl fart | 157 |
| tattoo | 158 |
| doggy style | 159 |
| bj | 160 |
| vibrator | 161 |
| perfect ass | 162 |
| halloween | 163 |
| huge cumshot | 164 |
| sexy | 165 |
| college | 166 |
| japanese deepthroat | 167 |
| 18 year old | 168 |
| girlfriend | 169 |
| step mom | 170 |
| glasses | 171 |
| huge boobs | 172 |
| rob piper | 173 |
| hairy pussy | 174 |
| family | 175 |
| blow job | 176 |
| bubble butt | 177 |
| footjob | 178 |
| piss | 179 |
| petite teen | 180 |
| eating pussy | 181 |
| step fantasy | 182 |
| group | 183 |
| mark rockwell | 184 |
| multiple cumshots | 185 |
| farts | 186 |

| torture | 187 |
|---|---|
| cum inside me | 188 |
| transgender | 189 |
| double penetration | 190 |
| asshole | 191 |
| solo | 192 |
| creamy pussy | 193 |
| old | 194 |
| skinny teen | 195 |
| mhbhj | 196 |
| multiple orgasm | 197 |
| doggy | 198 |
| role play | 199 |
| sex | 200 |
| june liu | 201 |
| virgin | 202 |
| bukkake | 203 |
| outdoor | 204 |
| female domination | 205 |
| first time | 206 |
| stepfamily | 207 |
| amateur blowjob | 208 |
| mhb | 209 |
| thick white girl | 210 |
| exhibitionist | 211 |
| big butt | 212 |
| spit | 213 |
| thick | 214 |
| compilation | 215 |
| loud moaning | 216 |
| real orgasm | 217 |
| curvy | 218 |
| marks head bobbers | 219 |
| perfect body teen | 220 |
| tiny teen | 221 |
| webcam | 222 |
| teen blowjob | 223 |
| rough sex | 224 |
| girl farts | 225 |
| fat ass | 226 |
| moaning | 227 |
| smother | 228 |
| catchinggolddiggers | 229 |
| bad dragon | 230 |
| shemale | 231 |
| pussy eating | 232 |
| oral sex | 233 |

| | |
|---|---|
| kissing | 234 |
| cruel | 235 |
| toys | 236 |
| stepmom | 237 |
| bondage | 238 |
| huge cock | 239 |
| cute | 240 |
| scarlett knightley | 241 |
| cum in throat | 242 |
| ass eating | 243 |
| ahegao | 244 |
| cheating wife | 245 |
| romantic | 246 |
| gape | 247 |
| strapon | 248 |
| anime | 249 |
| wife | 250 |
| big black dick | 251 |
| lovely lilith | 252 |
| booty | 253 |
| ziaxbite | 254 |
| teen solo | 255 |
| hd | 256 |
| step brother | 257 |
| ass worship | 258 |
| public nudity | 259 |
| tease | 260 |
| ebony teen | 261 |
| sucking dick | 262 |
| doggystyle pov | 263 |
| submissive | 264 |
| shaved pussy | 265 |
| impregnate | 266 |
| oil | 267 |
| family therapy | 268 |
| real | 269 |
| bisexual | 270 |
| spanking | 271 |
| facesit fart | 272 |
| dildo ride | 273 |
| sensual | 274 |
| china | 275 |
| high heels | 276 |
| bellatina | 277 |
| fart sniffing | 278 |
| wmaf | 279 |
| passionate sex | 280 |

| | |
|---|---|
| face fart | 281 |
| gold digger | 282 |
| voyeur masturbation | 283 |
| pantyhose | 284 |
| pee | 285 |
| spy cam | 286 |
| homewrecker | 287 |
| teen masturbation | 288 |
| multiple facials | 289 |
| cute teen | 290 |
| antonio mallorca | 291 |
| 60fps | 292 |
| manyvids | 293 |
| amateur anal | 294 |
| stepson | 295 |
| amateur cuckold | 296 |
| domination | 297 |
| ?? | 298 |
| big load | 299 |
| cum inside | 300 |
| bathtub masturbation | 301 |
| shower | 302 |
| spicygum | 303 |
| tokyo | 304 |
| big cock reactions | 305 |
| anal gape | 306 |
| messy bukkake | 307 |
| japanese bukkake | 307 |
| cum glazed bukkake | 307 |
| cum glazed face | 307 |
| cum countdown | 311 |
| teen fart | 312 |
| extreme deepthroat | 313 |
| degrading | 314 |
| amateur wife sharing | 315 |
| she finds camera | 316 |
| horny | 317 |
| daddy | 318 |
| pregnant | 319 |
| purple bitch | 320 |
| amateur interracial | 321 |
| girl girl | 322 |
| cum on face | 323 |
| student | 324 |
| throated | 325 |
| eye contact | 326 |
| stepsister | 327 |

| | |
|---|---|
| wet and messy | 328 |
| fisting | 329 |
| chinese student | 330 |
| cum onto tits | 331 |
| young tiny teen | 332 |
| huge load | 333 |
| bizzare | 334 |
| lunaxjames | 335 |
| piss drinking | 336 |
| lesbian strapon | 337 |
| impregnation fantasy | 338 |
| fitness | 339 |
| amateur milf | 340 |
| tits | 341 |
| dildo masturbation | 342 |
| blonde teen | 343 |
| fit teen | 344 |
| pov sex | 345 |
| ruined orgasm | 346 |
| blacked | 347 |
| fit | 348 |
| littlesubgirl | 349 |
| cum shot | 350 |
| alex adams | 351 |
| ass licking | 352 |
| cum swap | 353 |
| femdom pov | 354 |
| ????? | 355 |
| lovely lilith pov | 356 |
| russian | 357 |
| public sex | 358 |
| money talks | 359 |
| panties | 360 |
| cum play | 361 |
| whore | 362 |
| butt plug | 363 |
| cum on tits | 364 |
| cum inside pussy | 365 |
| disgusting | 366 |
| big tit teen | 367 |
| hot | 368 |
| steve mori | 369 |
| solo female | 370 |
| dripping wet pussy | 371 |
| japanese uncensored | 372 |
| hotel | 373 |
| hairy | 374 |

| teen babe | 375 |
|---|---|
| fit sid | 376 |
| celeb | 377 |
| hitachi | 378 |
| cumshot compilation | 379 |
| sextwoo | 380 |
| submissive slut | 381 |
| lesbian pussy eating | 382 |
| latex | 383 |
| real sex | 384 |
| cum slut | 385 |
| model | 386 |
| wet | 387 |
| risky | 388 |
| pussy rubbing | 389 |
| tranny | 390 |
| hotwife | 391 |
| oiled ass | 392 |
| tattoos | 393 |
| busty | 394 |
| sister | 395 |
| double facial | 396 |
| bouncing boobs | 397 |
| mature | 398 |
| fit girl | 399 |
| tinder | 400 |
| ass smother | 401 |
| foot worship | 402 |
| caught | 403 |
| huge dildo | 404 |
| the pose | 405 |
| hentai | 406 |
| girl | 407 |
| snapchat | 408 |
| teen threesome | 409 |
| mmf | 410 |
| 69 | 411 |
| cum eating | 412 |
| impregnation | 413 |
| luna and james | 414 |
| bisexual threesome | 415 |
| cuck | 416 |
| twerk | 417 |
| teasing | 418 |
| fantasy | 419 |
| femboy | 420 |
| golden shower | 421 |

| nip slip | 422 |
|---|---|
| bikini | 423 |
| ass too mouth | 424 |
| striptease | 425 |
| transformation | 426 |
| older women | 427 |
| scared | 428 |
| german | 429 |
| gold digger prank | 430 |
| russian amateur | 431 |
| john stwo | 432 |
| hot teen | 433 |
| bareback | 434 |
| girls farting | 435 |
| pov riding | 436 |
| bush | 437 |
| sissy | 438 |
| sucking | 439 |
| cute asian girl | 440 |
| big black cock | 441 |
| costume | 442 |
| titfuck | 443 |
| lovely lilith bbw | 444 |
| cuddle | 445 |
| real public sex | 446 |
| snuggle | 447 |
| boy girl | 448 |
| pawg teen | 449 |
| fuck | 450 |
| choking | 451 |
| cumpilation | 452 |
| fancyyanyan | 453 |
| crossdresser | 454 |
| english subtitles | 455 |
| boobs | 456 |
| massive cumshot | 457 |
| british | 458 |
| big ass latina | 459 |
| cunnilingus | 460 |
| messy | 461 |
| big dildo | 462 |
| 2 girls 1 guy | 463 |
| young thot | 464 |
| milf pov | 465 |
| older woman | 466 |
| face slapping | 467 |
| throat pie | 468 |

| massage | 469 |
|---|---|
| sloppy head | 470 |
| subtitles | 471 |
| school fart | 472 |
| anal fisting | 473 |
| ginger | 474 |
| camgirl | 475 |
| pegging | 476 |
| cum throat | 477 |
| cfnm | 478 |
| cock tease | 479 |
| prolapse | 480 |
| real couple | 481 |
| hard fuck | 482 |
| thong | 483 |
| pick up | 484 |
| ebony milf | 485 |
| girl face fart | 486 |
| fart in face | 487 |
| ??? | 488 |
| young fart | 489 |
| girl face farts | 489 |
| hot girl fart | 489 |
| stepdaughter | 492 |
| ebony squirt | 493 |
| ultra hd 4k | 494 |
| backtoschool2019 | 495 |
| ass to mouth | 496 |
| sex toys | 497 |
| mind fuck | 498 |
| luna x james | 499 |
| succubus | 500 |
| pov creampie | 501 |
| fake tits | 502 |
| german scout | 503 |
| fuck machine | 504 |
| pink pussy | 505 |
| slave | 506 |
| rimjob | 507 |
| bgg | 508 |
| facesitting | 509 |
| pissing | 510 |
| anal orgasm | 511 |
| shaking orgasm | 512 |
| vampire | 513 |
| gfe | 514 |
| orgy | 515 |

| step mom fucks son | 516 |
|---|---|
| beautiful girl | 517 |
| bisexual mmf | 518 |
| asmr | 519 |
| topless | 520 |
| public agent | 521 |
| funny | 522 |
| mistress | 523 |
| passionate | 524 |
| throat bulge | 525 |
| stripping | 526 |
| bgg threesome | 527 |
| all natural | 528 |
| casting | 529 |
| ebony feet | 530 |
| pale | 531 |
| strip tease | 532 |
| russian teen | 533 |
| james and luna | 534 |
| cheating girlfriend | 535 |
| strap on | 536 |
| wife threesome | 537 |
| young couple | 538 |
| flashing | 539 |
| young girl | 540 |
| head | 541 |
| round ass | 542 |
| huge ass | 543 |
| close up pussy fuck | 544 |
| throatfuck | 545 |
| jamesxluna | 546 |
| sex vlog | 547 |
| fake cum | 548 |
| gorgeous | 549 |
| best blowjob ever | 550 |
| cum onto ass | 551 |
| public blowjob | 552 |
| kawaii girl | 553 |
| sex education | 554 |
| porn vlog | 555 |
| whooty | 556 |
| family taboo | 557 |
| 18 | 558 |
| tiny | 559 |
| extreme | 560 |
| smoking | 561 |
| lesbians | 562 |

| | |
|---|---|
| gangbang | 563 |
| teacher | 564 |
| hinata | 565 |
| riding dildo | 566 |
| big ass teen | 567 |
| training | 568 |
| white | 569 |
| reverse cowgirl pov | 570 |
| homemade threesome | 571 |
| cei | 572 |
| old man young girl | 573 |
| tittyfuck | 574 |
| thesexdiaries | 575 |
| cream pie | 576 |
| leggings | 577 |
| inflation | 578 |
| blowjob swallow | 579 |
| demon | 580 |
| romantic sex | 581 |
| orgasms | 582 |
| ebony anal | 583 |
| facefucking | 584 |
| shaved | 585 |
| futa | 586 |
| car | 587 |
| fat | 588 |
| hard sex | 589 |
| panty fetish | 590 |
| long hair | 591 |
| sensual blowjob | 592 |
| nofacegirl | 593 |
| step daughter | 594 |
| orgasm control | 595 |
| beautiful | 596 |
| facials | 597 |
| home wrecker | 598 |
| suck | 599 |
| licking | 600 |
| fingering orgasm | 601 |
| cock worship | 602 |
| bad dragon dildo | 603 |
| verified | 604 |
| seduction | 605 |
| anal sex | 606 |
| ssbbw | 607 |
| sexy lingerie | 608 |
| halloween2019 | 609 |

| | |
|---|---|
| chastity | 610 |
| hd porn | 611 |
| cumslut | 612 |
| multiple creampie | 613 |
| gag | 614 |
| ball sucking | 615 |
| molly stewart | 616 |
| bimbo | 617 |
| blowjob cum mouth | 618 |
| swingers | 619 |
| huge facial | 620 |
| big ass riding | 621 |
| cosplay fucking | 622 |
| virtual | 623 |
| babysitter | 624 |
| french amateur | 625 |
| trap | 626 |
| glass dildo | 627 |
| anal training | 628 |
| bisex | 629 |
| 4k 60fps | 630 |
| thicc | 631 |
| natural | 632 |
| ass fetish | 633 |
| asian bbc | 634 |
| bbc creampie | 635 |
| thick latina | 636 |
| brazilian teen | 637 |
| madeincanarias | 638 |
| cum in pussy | 639 |
| soles | 640 |
| ass shaking | 641 |
| foursome | 642 |
| asshole fetish | 643 |
| face fucking | 644 |
| siblings | 645 |
| fishnet | 646 |
| 19 year old | 647 |
| sexy lingerie fuck | 648 |
| growth | 649 |
| big toys | 650 |
| cowgirl pov | 651 |
| sph | 652 |
| hotel sex | 653 |
| real female orgasm | 654 |
| anal fingering | 655 |
| breast expansion | 656 |

| | |
|---|---|
| futanari | 657 |
| gamer | 658 |
| toilet humiliation | 659 |
| xander corvus | 660 |
| expansion | 661 |
| solo female orgasm | 662 |
| jay bank presents | 663 |
| anal stretching | 664 |
| titjob | 665 |
| multiple cumshot | 666 |
| backshots | 667 |
| verified models | 668 |
| throat | 669 |
| pov threesome | 670 |
| exxxtra small teens | 671 |
| leggings fart | 672 |
| fit sidney | 673 |
| related | 674 |
| sexual education | 675 |
| european | 676 |
| education | 677 |
| cum training | 678 |
| stepmother | 679 |
| breeding | 680 |
| chinese model | 681 |
| asian student | 682 |
| lovely lilith tits | 683 |
| french | 684 |
| youtube | 685 |
| cum face | 686 |
| close up blowjob | 687 |
| big white cock | 688 |
| gym | 689 |
| big cumshot | 690 |
| ebony bbw | 691 |
| fitness girl | 692 |
| bouncing tits | 693 |
| toes | 694 |
| mesmerize | 695 |
| big clit | 696 |
| salope francaise | 697 |
| intimate | 698 |
| rosebud | 699 |
| erotic | 700 |
| alex coal | 701 |
| tattooed teen | 702 |
| secretary | 703 |

| instagram model | 704 |
|---|---|
| bathroom | 705 |
| big dick tight pussy | 706 |
| ahegao face | 707 |
| girl rimming guy | 708 |
| teen pov | 709 |
| spit fetish | 710 |
| cheerleader | 711 |
| teen lesbian | 712 |
| perky tits | 713 |
| toilet brush | 714 |
| cafe toilet | 714 |
| cafe | 714 |
| big cock tight pussy | 717 |
| stripper | 718 |
| asian teens | 719 |
| nipple sucking | 720 |
| hard fast fuck | 721 |
| big ass white girls | 722 |
| cleavage | 723 |
| strip | 724 |
| group sex | 725 |
| huge natural tits | 726 |
| sexcouple69 | 727 |
| asian blowjob | 728 |
| princess leia | 729 |
| morning sex | 730 |
| deep anal | 731 |
| amateur asian | 732 |
| loud moaning orgasm | 733 |
| son | 734 |
| gamer girl | 735 |
| goddess | 736 |
| riding orgasm | 737 |
| school girl | 738 |
| nude | 739 |
| lesbians scissoring | 740 |
| slave training | 741 |
| femdom joi | 742 |
| fart slave | 743 |
| yoga pants | 744 |
| groping | 745 |
| taiwan | 746 |
| indian | 747 |
| female pov | 748 |
| creamy | 749 |
| tease denial | 750 |

| harper the fox | 751 |
|---|---|
| tgirl | 752 |
| titty fucking | 753 |
| giantess | 754 |
| cumshots | 755 |
| game | 756 |
| slim | 757 |
| husband shares wife | 758 |
| smoking fetish | 759 |
| crying | 760 |
| toy | 761 |
| lesbian domination | 762 |
| step sis | 763 |
| gay | 764 |
| pov virtual | 765 |
| horsecock dildo | 766 |
| close up pussy | 767 |
| goth | 768 |
| korean | 769 |
| bisex threesome | 770 |
| brazilian | 771 |
| black cock | 772 |
| harperthefox | 773 |
| tattooed | 774 |
| betty bondage | 775 |
| camel toe | 776 |
| pierced nipples | 777 |
| latex gloves | 778 |
| missionary creampie | 779 |
| bisex mmf | 780 |
| kinky | 781 |
| horny teen | 782 |
| meana wolf | 783 |
| lovely lilith taboo | 784 |
| throat fucking | 785 |
| pov handjob | 786 |
| ebony creamy pussy | 787 |
| executrix | 788 |
| girls kissing | 789 |
| cum encouragement | 790 |
| magic | 791 |
| slut wife | 792 |
| lesbian kissing | 793 |
| anal squirt | 794 |
| socks | 795 |
| peachesdoe97 | 796 |
| skull fuck | 797 |

| pov cumshot | 798 |
|---|---|
| uk | 799 |
| female mask | 800 |
| hand job | 801 |
| bbc blowjob | 802 |
| wardrobe malfunction | 803 |
| solo girl | 804 |
| hong kong | 805 |
| small teen | 806 |
| fat pussy | 807 |
| blonde milf | 808 |
| khmer | 809 |
| chinese creampie | 810 |
| fuck me daddy | 811 |
| hot brunette | 812 |
| infidelity | 813 |
| office secretary | 814 |
| sensual domination | 815 |
| public squirt | 816 |
| expose | 817 |
| lesbian feet | 818 |
| cambodia | 819 |
| angel the dreamgirl | 820 |
| car sex | 821 |
| tit fuck | 822 |
| intense orgasm | 823 |
| cum kissing girls | 824 |
| chessie rae | 825 |
| facesit | 826 |
| wedgie | 827 |
| cuckolding | 828 |
| face farts | 829 |
| upskirt | 830 |
| pretty | 831 |
| outdoors | 832 |
| anal play | 833 |
| ass smothering | 834 |
| nice ass | 835 |
| kate truu | 836 |
| braces | 837 |
| popular with women | 838 |
| feet worship | 839 |
| lesbian ass licking | 840 |
| nylon | 841 |
| yoga | 842 |
| uncut | 843 |
| dildo fuck | 844 |

| ts seduction | 845 |
|---|---|
| blond asian | 846 |
| amateur college | 847 |
| orgasm denial | 848 |
| screaming orgasm | 849 |
| asian big tits | 850 |
| suck dick | 851 |
| bouncing | 852 |
| cum countdown joi | 853 |
| vore | 854 |
| asshole closeup | 855 |
| girl farting | 856 |
| ffm | 857 |
| asian goddess | 858 |
| dominatrix | 859 |
| facial abuse | 860 |
| scissoring | 861 |
| age play | 862 |
| goddess worship | 863 |
| tattooed big tits | 864 |
| stranger | 865 |
| wet pussy close up | 866 |
| hot wife | 867 |
| teens | 868 |
| fingers down throat | 869 |
| the sex diaries | 870 |
| fitness model | 871 |
| alpha male | 872 |
| doctor | 873 |
| chaturbate | 874 |
| step son | 875 |
| beach | 876 |
| femdom handjob | 877 |
| bubbly farts | 878 |
| beautiful teen | 879 |
| nerdy girl glasses | 880 |
| heels | 881 |
| twerking | 882 |
| mom pov | 883 |
| wet farts | 884 |
| blonde big tits | 885 |
| foot | 886 |
| francaise | 887 |
| seduce | 888 |
| ddlg | 889 |
| virtual sex pov | 890 |
| joi encouragement | 891 |

| tight | 892 |
|---|---|
| missionary pov | 893 |
| cuckold humiliation | 894 |
| tied up | 895 |
| lesbian pov | 896 |
| anal dildo | 897 |
| submissive teen | 898 |
| mrsfeedme | 899 |
| eye rolling orgasm | 900 |
| peeing | 901 |
| older man | 902 |
| gaming | 903 |
| lovely lilith boobs | 904 |
| bubble butt teen | 905 |
| high school teen | 906 |
| novinha | 907 |
| busty teen | 908 |
| cumming | 909 |
| belly inflation | 910 |
| extreme anal | 911 |
| wmaf creampie | 912 |
| impregnate me | 913 |
| brunette teen | 914 |
| step dad | 915 |
| stepdad | 916 |
| big pussy | 917 |
| begging | 918 |
| latina teen | 919 |
| reya sunshine | 920 |
| grinding | 921 |
| thai | 922 |
| pink hair | 923 |
| pussy stretching | 924 |
| dirty | 925 |
| masturbating | 926 |
| tribbing | 927 |
| pretty milf | 928 |
| 3d | 929 |
| teen slut | 930 |
| japanese interracial | 931 |
| humping | 932 |
| japanese ? ?? | 933 |
| live show | 934 |
| sexy teen | 935 |
| choked | 936 |
| public humiliation | 937 |
| russian homemade | 938 |

| lesbian bondage | 939 |
|---|---|
| leia | 940 |
| teenyginger | 941 |
| sloppy spit blowjob | 942 |
| first time anal | 943 |
| 18auditions | 944 |
| married | 945 |
| missionary pounding | 946 |
| tight ass | 947 |
| fitness babe | 948 |
| black girl | 949 |
| slime | 950 |
| ???? | 951 |
| jay bank | 952 |
| stepfamily taboo | 953 |
| knee high socks | 954 |
| cum onto pussy | 955 |
| bodysuit | 956 |
| teen squirt | 957 |
| dirty talking | 958 |
| vibrator orgasm | 959 |
| fart eating | 960 |
| nurse | 961 |
| hot tattoo girl | 962 |
| premium snapchat | 963 |
| anal toys | 964 |
| gorgeous teen | 965 |
| high school | 966 |
| lactating | 967 |
| caught masturbating | 968 |
| escort | 969 |
| pussy destroyed | 970 |
| pussy licking orgasm | 971 |
| naked | 972 |
| pussy pounding | 973 |
| curvy teen | 974 |
| bwc | 975 |
| hard | 976 |
| ts | 977 |
| james x luna | 978 |
| deepthroat swallow | 979 |
| love | 980 |
| cute girl | 981 |
| pov teen | 982 |
| girl on girl | 983 |
| lovely lilith be | 984 |
| skinny teen big tits | 985 |

| bi couple | 986 |
|---|---|
| glove fetish | 987 |
| ebony fart | 988 |
| big booty latina | 989 |
| gloves | 990 |
| double cumshot | 991 |
| fit sidney onlyfans | 992 |
| stepbrother | 993 |
| lesbian facesitting | 994 |
| maid | 995 |
| desperate | 996 |
| double dildo | 997 |
| pussy eating orgasm | 998 |
| long legs | 999 |
| tit worship | 1,000 |
| made in canarias | 1,001 |
| big natural boobs | 1,002 |
| babes 18 year | 1,003 |
| pov doggystyle | 1,004 |
| impregnate creampie | 1,005 |
| neighbor | 1,006 |
| fit sid only fans | 1,007 |
| raw | 1,008 |
| instruction | 1,009 |
| perfect pussy | 1,010 |
| redhead teen | 1,011 |
| pigtails | 1,012 |
| logan long | 1,013 |
| party | 1,014 |
| quickie | 1,015 |
| dildo sucking | 1,016 |
| monster cock | 1,017 |
| ballbusting | 1,018 |
| deutsch | 1,019 |
| balls deep | 1,020 |
| shower sex | 1,021 |
| face sitting | 1,022 |
| mind control | 1,023 |
| drool | 1,024 |
| amateur facial | 1,025 |
| teeny ginger | 1,026 |
| ahegao blowjob | 1,027 |
| hooker | 1,028 |
| dripping creampie | 1,029 |
| instagram | 1,030 |
| sperm | 1,031 |
| 6k | 1,032 |

| cum on pussy | 1,033 |
|---|---|
| asmr blowjob | 1,034 |
| verbal humiliation | 1,035 |
| daddys girl | 1,036 |
| outdoor sex | 1,037 |
| sextwoo french | 1,038 |
| no nut november | 1,039 |
| japanese public | 1,040 |
| big ass anal | 1,041 |
| armenian girl | 1,042 |
| Cosplay Teen | 1,043 |
| tranny surprise | 1,044 |
| joi game | 1,045 |
| lesbian squirt | 1,046 |
| lesbian rimming | 1,047 |
| closeup | 1,048 |
| fertile | 1,049 |
| messy blowjob | 1,050 |
| fun | 1,051 |
| amaetur | 1,052 |
| 69 orgasm | 1,053 |
| cherie deville | 1,054 |
| teen feet | 1,055 |
| brother | 1,056 |
| mihanika69 | 1,057 |
| inked asian | 1,058 |
| jerk off | 1,059 |
| post orgasm torture | 1,060 |
| get caught | 1,061 |
| real orgasm amateur | 1,062 |
| demoness | 1,063 |
| japan | 1,064 |
| dildo fucking | 1,065 |
| college teen | 1,066 |
| daisy chain | 1,067 |
| french dirty talk | 1,068 |
| sex ed | 1,069 |
| cuckold wife | 1,070 |
| phat ass | 1,071 |
| hot blonde | 1,072 |
| pov titfuck | 1,073 |
| risky public nudity | 1,074 |
| couple sex vlog | 1,075 |
| muscular guy | 1,076 |
| anal lesbian | 1,077 |
| rae lil black pov | 1,078 |
| edging joi | 1,079 |

| | |
|---|---|
| blue eyes | 1,080 |
| belly fetish | 1,081 |
| games | 1,082 |
| sakura | 1,083 |
| bad dragon creampie | 1,084 |
| horror porn | 1,085 |
| verified couple | 1,086 |
| hitachi orgasm | 1,087 |
| cbt | 1,088 |
| masturbation orgasm | 1,089 |
| mrsfeedmeent | 1,090 |
| amputee | 1,091 |
| step family | 1,092 |
| beautiful asian | 1,093 |
| bitch | 1,094 |
| pale teen | 1,095 |
| juicy ass | 1,096 |
| milking | 1,097 |
| farting fetish | 1,098 |
| pawg milf | 1,099 |
| man | 1,100 |
| curly hair | 1,101 |
| joi countdown | 1,102 |
| interracial creampie | 1,103 |
| pillow humping | 1,104 |
| parody | 1,105 |
| tinder fuck | 1,106 |
| homemade teen | 1,107 |
| tattooed guy | 1,108 |
| teen big tits | 1,109 |
| ebony fart fetish | 1,110 |
| interracial lesbians | 1,111 |
| throbbing | 1,112 |
| bi mmf | 1,113 |
| covert | 1,114 |
| horsecock dildo anal | 1,115 |
| leggings face fart | 1,116 |
| spitting | 1,117 |
| wife sharing | 1,118 |
| milf creampie | 1,119 |
| cumplay | 1,120 |
| sperme dans chatte | 1,121 |
| pussy play | 1,122 |
| riding creampie | 1,123 |
| ebony farts | 1,124 |
| amputee girl | 1,125 |
| dickdrainers | 1,126 |

| | |
|---|---|
| guy fingering pussy | 1,127 |
| golden rain | 1,128 |
| bbw teen | 1,129 |
| vampiress | 1,130 |
| bi threesome | 1,131 |
| ts karabella | 1,132 |
| trans girl | 1,133 |
| passionate real sex | 1,134 |
| helea fauvel | 1,135 |
| hot girl | 1,136 |
| ebony amateur | 1,137 |
| short hair | 1,138 |
| money | 1,139 |
| cock sharing | 1,140 |
| samantha flair | 1,141 |
| kinkycouple111 | 1,141 |
| cowgirl creampie | 1,143 |
| filipina | 1,144 |
| jade jordan | 1,145 |
| public pickups | 1,146 |
| reddit | 1,147 |
| solo male | 1,148 |
| baise moi french | 1,149 |
| bimbofication | 1,150 |
| pussy to mouth fuck | 1,151 |
| june liu student | 1,151 |
| medical | 1,153 |
| vibrator clit orgasm | 1,154 |
| custom video | 1,155 |
| ladyboy | 1,156 |
| milf anal | 1,157 |
| asian girlfriend | 1,158 |
| asian creampie | 1,159 |
| prends moi | 1,160 |
| double ejaculation | 1,160 |
| brazil | 1,162 |
| rough blowjob | 1,163 |
| hot sex | 1,164 |
| teen joi | 1,165 |
| female friendly | 1,166 |
| whipping | 1,167 |
| brooklyn briar | 1,168 |
| thigh high socks | 1,169 |
| dressing room | 1,170 |
| swedish | 1,171 |
| high school amateur | 1,172 |
| sexy girl | 1,173 |

| french anal | 1,174 |
|---|---|
| see through leggings | 1,175 |
| solo masturbation | 1,176 |
| pornstar fucks fan | 1,177 |
| tights | 1,178 |
| mmf threesome | 1,179 |
| guy | 1,180 |
| sextape | 1,181 |
| please fuck me | 1,182 |
| tease and denial | 1,183 |
| squirt while fucking | 1,184 |
| medical fetish | 1,185 |
| nicole doshi | 1,186 |
| brooke1993 | 1,187 |
| oil massage | 1,188 |
| sensual sex | 1,189 |
| doggy pov | 1,190 |
| slow fuck | 1,191 |
| painal | 1,192 |
| asian model | 1,193 |
| asian pov | 1,194 |
| college girls | 1,195 |
| inferior | 1,196 |
| anal plug | 1,197 |
| horsecock | 1,198 |
| slow motion | 1,199 |
| punishment | 1,200 |
| shemale fucks guy | 1,201 |
| sybian | 1,202 |
| piercings | 1,203 |
| risky public | 1,204 |
| transexual | 1,205 |
| homade | 1,206 |
| multiple orgasms | 1,207 |
| leolulu | 1,208 |
| dominant submissive | 1,209 |
| francaise chienne | 1,210 |
| juicy pussy | 1,211 |
| edging challenge | 1,212 |
| tinder date | 1,213 |
| painful anal | 1,214 |
| pawg bbc | 1,215 |
| white girl | 1,216 |
| atm | 1,217 |
| abs | 1,218 |
| german teen | 1,219 |
| thick cock | 1,220 |

| kimberleyjx | 1,221 |
|---|---|
| simulated sex | 1,222 |
| nice tits | 1,223 |
| nipple clamps | 1,224 |
| brooke dillinger | 1,225 |
| bulge | 1,226 |
| dickforlily | 1,227 |
| violent sex | 1,228 |
| body worship | 1,229 |
| pov bj | 1,230 |
| eye contact blowjob | 1,231 |
| farted | 1,232 |
| unfaithful | 1,233 |
| mindfuck | 1,234 |
| he cums twice | 1,235 |
| wolf hudson | 1,236 |
| ahri | 1,237 |
| barely legal | 1,238 |
| intense | 1,239 |
| blow jobs | 1,240 |
| femme fatale | 1,241 |
| sharing cock | 1,242 |
| high socks | 1,243 |
| stepfamily therapy | 1,244 |
| belly | 1,245 |
| blowjobs | 1,246 |
| uncut cock | 1,247 |
| thick thighs | 1,248 |
| double creampie | 1,249 |
| trio francais | 1,250 |
| laisse toi faire | 1,250 |
| bigcock blowjob | 1,250 |
| baisez ma femme | 1,250 |
| harperthefox sister | 1,254 |
| feet joi | 1,255 |
| wedgies | 1,256 |
| spitroast | 1,257 |
| big ass ebony | 1,258 |
| religious | 1,259 |
| clit rubbing orgasm | 1,260 |
| cum on ass | 1,261 |
| gaping asshole | 1,262 |
| changing room | 1,263 |
| bbc with teen | 1,264 |
| spanish | 1,265 |
| bbc anal | 1,266 |
| black dildo | 1,267 |

| 3 girls 1 guy | 1,268 |
|---|---|
| innocent | 1,269 |
| jerk off challenge | 1,270 |
| black girl white guy | 1,271 |
| latina milf | 1,272 |
| buttplug | 1,273 |
| ohshititslele | 1,274 |
| annabelle rogers | 1,275 |
| bouncing ass | 1,276 |
| double vaginal | 1,277 |
| teacher magic | 1,278 |
| korean amateur | 1,279 |
| toilet | 1,280 |
| boots | 1,281 |
| family fantasy | 1,282 |
| homemade girlfriend | 1,283 |
| virtual fucking | 1,284 |
| housewife | 1,285 |
| creampie teen | 1,286 |
| ride | 1,287 |
| roleplay daddy | 1,288 |
| jerking off | 1,289 |
| lactation | 1,290 |
| nipple play | 1,291 |
| truutruu | 1,292 |
| bea york | 1,293 |
| nylons | 1,294 |
| chemistry | 1,295 |
| trans lesbian | 1,296 |
| wmaf amateur | 1,297 |
| fuck a fan | 1,298 |
| ransom | 1,299 |
| deep | 1,300 |
| making out | 1,301 |
| thailand | 1,302 |
| my hot stepmom | 1,303 |
| perfect blowjob | 1,304 |
| extreme gagging | 1,305 |
| tongue | 1,306 |
| hardcore lesbian | 1,307 |
| cum on feet | 1,308 |
| fantasy roleplay | 1,309 |
| domme | 1,310 |
| roommate | 1,311 |
| fart compilation | 1,312 |
| latina bbc | 1,313 |
| girl cums hard | 1,314 |

| | |
|---|---|
| financial domination | 1,315 |
| verified amateur | 1,316 |
| almost caught | 1,317 |
| wet pussy sound | 1,318 |
| dildo riding | 1,319 |
| parody movies | 1,320 |
| parody xxx | 1,320 |
| green eyes | 1,322 |
| riley reid | 1,323 |
| hot blonde teen | 1,324 |
| cartoon | 1,325 |
| covertjapancom | 1,326 |
| femdom pegging | 1,327 |
| tongue fetish | 1,328 |
| big tits pov | 1,329 |
| nerdy girl | 1,330 |
| sextoys | 1,331 |
| point view | 1,332 |
| crystal lust | 1,333 |
| tattoed | 1,334 |
| nikki nailz bbw | 1,335 |
| amateur bisexual mmf | 1,336 |
| nasty | 1,337 |
| nikki nailz ebony | 1,338 |
| cam | 1,339 |
| huge dick | 1,340 |
| handcuffed | 1,341 |
| rae lil black anal | 1,342 |
| bbw fucks bbc | 1,343 |
| rough facefuck | 1,344 |
| onlyfans | 1,345 |
| breastfeeding | 1,346 |
| softcore sex scene | 1,347 |
| full length movie | 1,347 |
| my free cams | 1,349 |
| japanese pov blowjob | 1,350 |
| encouragement | 1,351 |
| barefoot | 1,352 |
| brazilian ass | 1,353 |
| pov, | 1,354 |
| cuckquean | 1,355 |
| mommas boy | 1,356 |
| black dick | 1,357 |
| ball licking | 1,358 |
| mutual masturbation | 1,359 |
| real amateur | 1,360 |
| foot domination | 1,361 |

| axel truu | 1,362 |
|---|---|
| juicy | 1,363 |
| cheating husband | 1,364 |
| venezuelan teen | 1,365 |
| ass spreading | 1,366 |
| femdom strapon | 1,367 |
| euro | 1,368 |
| fake breast | 1,369 |
| sissy training | 1,370 |
| wife swap | 1,371 |
| bbw with bbc | 1,372 |
| big booty ebony | 1,373 |
| big boobs teen | 1,374 |
| astrodomina | 1,375 |
| pretty pussy | 1,376 |
| bath | 1,377 |
| amateur wife | 1,378 |
| foot slave | 1,379 |
| thot | 1,380 |
| magic wand | 1,381 |
| pizza delivery | 1,382 |
| findom | 1,383 |
| asa akira | 1,384 |
| australian | 1,385 |
| behind the scenes | 1,386 |
| bi | 1,387 |
| ?? ?? | 1,388 |
| ebony pussy eating | 1,389 |
| lele o | 1,390 |
| street casting | 1,391 |
| bbc cuckold | 1,392 |
| eva elfie | 1,393 |
| trio amateur | 1,394 |
| fishnets | 1,395 |
| asian milf | 1,396 |
| cute teen blowjob | 1,397 |
| ejaculation faciale | 1,398 |
| bbw milf | 1,399 |
| simultaneous | 1,400 |
| public fart | 1,401 |
| mask | 1,402 |
| hotwife amateur | 1,403 |
| fantasy role play | 1,404 |
| denial | 1,405 |
| femdom milking | 1,406 |
| following orders | 1,407 |
| oiled tits | 1,408 |

| | |
|---|---|
| rough anal | 1,409 |
| big | 1,410 |
| teenage | 1,411 |
| taboo mother son | 1,412 |
| big butts | 1,413 |
| mom roleplay | 1,414 |
| edging handjob | 1,415 |
| kitchen | 1,416 |
| big toy | 1,417 |
| home wrecker pov | 1,418 |
| snapchat compilation | 1,419 |
| flexible | 1,420 |
| dancing | 1,421 |
| young teen | 1,422 |
| boss | 1,423 |
| gaping pussy | 1,424 |
| princess ellie idol | 1,425 |
| creamy black pussy | 1,426 |
| goth teen | 1,427 |
| bryci | 1,428 |
| meana wolf pov | 1,429 |
| nipples | 1,430 |
| wet messy | 1,431 |
| lesbian double dildo | 1,432 |
| foot job | 1,433 |
| half asian | 1,434 |
| small boobs | 1,435 |
| hardcore fuck | 1,436 |
| hidden camera | 1,437 |
| abused | 1,438 |
| wet pussy fuck | 1,439 |
| sex machine | 1,440 |
| solo squirt | 1,441 |
| dick | 1,442 |
| slut training | 1,443 |
| senpaivsprincess | 1,444 |
| big dicks | 1,445 |
| doggie style | 1,446 |
| fast hard pounding | 1,447 |
| jaybankpresents | 1,448 |
| outdoor blowjob | 1,449 |
| confession | 1,450 |
| anal insertion | 1,451 |
| bigass | 1,452 |
| schoolgirl uniform | 1,453 |
| amazing ass | 1,454 |
| womanizer | 1,455 |

| chinese girl | 1,456 |
|---|---|
| big belly | 1,457 |
| moans | 1,458 |
| anal masturbation | 1,459 |
| twink | 1,460 |
| witch | 1,461 |
| kayla kayden | 1,462 |
| amateur bbc | 1,463 |
| bhm | 1,464 |
| dumb slut | 1,465 |
| spinner | 1,466 |
| ffm threesome | 1,467 |
| black guy white girl | 1,468 |
| tinna angel | 1,469 |
| sharing | 1,470 |
| older guy | 1,471 |
| raisawetsx | 1,472 |
| school | 1,473 |
| jessieminx | 1,474 |
| astro domina | 1,475 |
| pinay | 1,476 |
| skinny teen anal | 1,477 |
| pizza delivery girl | 1,478 |
| huge | 1,479 |
| dick riding | 1,480 |
| huge toys | 1,481 |
| cum lube | 1,482 |
| ocp | 1,483 |
| girl wedgie | 1,484 |
| edge | 1,485 |
| family affairs | 1,486 |
| teen stockings | 1,487 |
| jolie fille | 1,488 |
| horse | 1,489 |
| colombian | 1,490 |
| artistic erotic | 1,491 |
| gaping | 1,492 |
| office | 1,493 |
| nerd | 1,494 |
| pornstars fuck fans | 1,495 |
| bald pussy | 1,496 |
| hairy bush | 1,497 |
| salope | 1,498 |
| ahegao cumshot | 1,499 |
| transsexual | 1,500 |
| rubberdoll | 1,501 |
| asian dominatrix | 1,502 |

| | |
|---|---|
| facesitting fart | 1,503 |
| girl next door | 1,504 |
| street pick up | 1,505 |
| roughly abused | 1,506 |
| romantic couple | 1,507 |
| goth girl | 1,508 |
| italian | 1,509 |
| step sister pov | 1,510 |
| amateur doggystyle | 1,511 |
| bbw fucked hard | 1,512 |
| alien | 1,513 |
| sara jay | 1,514 |
| mask fetish | 1,515 |
| redbone | 1,516 |
| workout | 1,517 |
| anal prolapse | 1,518 |
| tiny pussy stretched | 1,519 |
| chaitongyingpeant | 1,520 |
| ebony fart slave | 1,521 |
| peeing girls | 1,522 |
| chienne soumise | 1,523 |
| cd | 1,524 |
| teacher student | 1,525 |
| inked | 1,526 |
| simplysidneyxo | 1,527 |
| beach voyeur | 1,528 |
| petite anal | 1,529 |
| big lips | 1,530 |
| climax | 1,531 |
| king nasir | 1,532 |
| outdoor amateur | 1,533 |
| saliva bunny | 1,534 |
| massive tits | 1,535 |
| reverse gangbang | 1,536 |
| amwf | 1,537 |
| crystal rose knight | 1,538 |
| corset | 1,539 |
| asian anal | 1,540 |
| taboo roleplay | 1,541 |
| video game | 1,542 |
| hot milf | 1,543 |
| collar | 1,544 |
| reya reign | 1,545 |
| teen couple | 1,546 |
| gripping pussy | 1,547 |
| outdoor masturbation | 1,548 |
| naruto | 1,549 |

| family strokes | 1,550 |
|---|---|
| tears | 1,551 |
| nerdy teen | 1,552 |
| hucow | 1,553 |
| cowgirl riding | 1,554 |
| ebony public | 1,555 |
| amateur handicap sex | 1,556 |
| tan lines | 1,557 |
| first time lesbian | 1,558 |
| cock | 1,559 |
| mermaid | 1,560 |
| virgin boy | 1,561 |
| bodystocking | 1,562 |
| ass fingering | 1,563 |
| massive creampie | 1,564 |
| rope bondage | 1,565 |
| homemade swingers | 1,566 |
| pokemon | 1,567 |
| trimmed pussy | 1,568 |
| first bbc | 1,569 |
| best blowjob | 1,570 |
| stepcousin | 1,571 |
| gagged | 1,572 |
| sodomie | 1,573 |
| brazzers | 1,574 |
| brunette big tits | 1,575 |
| interracial couple | 1,576 |
| stepcousins | 1,577 |
| diaper | 1,578 |
| anal destruction | 1,579 |
| real private videos | 1,580 |
| amateur lesbian | 1,581 |
| travel vlog | 1,582 |
| size queen | 1,583 |
| jungle book | 1,584 |
| squirting pussy | 1,585 |
| dildo blowjob | 1,586 |
| pov milf | 1,587 |
| anal fuck | 1,588 |
| gloryhole | 1,589 |
| couple threesome | 1,590 |
| plumber | 1,591 |
| shopping | 1,592 |
| rim job | 1,593 |
| prone bone | 1,594 |
| sex toy | 1,595 |
| hot brunette teen | 1,596 |

| bull | 1,597 |
|---|---|
| real couple homemade | 1,598 |
| young innocent shy | 1,599 |
| loren love | 1,600 |
| helpless | 1,601 |
| breast milk | 1,602 |
| slut transformation | 1,603 |
| perfect | 1,604 |
| 4k ultra hd | 1,605 |
| prostitute | 1,606 |
| deluxegirl | 1,607 |
| bbc gangbang | 1,608 |
| hot babe | 1,609 |
| leather | 1,610 |
| brunette pov | 1,611 |
| korean bbc amateur | 1,612 |
| handicap women | 1,612 |
| punish | 1,614 |
| fuck pussy | 1,614 |
| public fingering | 1,616 |
| fishnet stockings | 1,617 |
| impreg | 1,618 |
| Asmr Joi | 1,619 |
| perfect teen | 1,620 |
| leg shaking orgasm | 1,621 |
| spicygum creampie | 1,622 |
| june liu chinese | 1,622 |
| gozando | 1,624 |
| horny milf | 1,625 |
| hookup | 1,626 |
| vina sky | 1,627 |
| fishnet bodystocking | 1,628 |
| thiccivelvet | 1,629 |
| vicats | 1,630 |
| latina mom | 1,631 |
| destroyed | 1,632 |
| amateur deepthroat | 1,633 |
| alt girl | 1,634 |
| shemale fuck girl | 1,635 |
| seduce plumber | 1,636 |
| dry hump | 1,637 |
| skirt | 1,638 |
| rough fuck | 1,639 |
| announcing orgasm | 1,640 |
| omankovivi | 1,641 |
| piss mouth | 1,642 |
| cum panties | 1,643 |

| | |
|---|---|
| seduced | 1,644 |
| stepfamily affairs | 1,644 |
| stepfamilial | 1,644 |
| little | 1,647 |
| premiere sodomie | 1,648 |
| milf threesome | 1,649 |
| bubbly wet farts | 1,650 |
| small penis | 1,651 |
| 18yo | 1,652 |
| female supremacy | 1,653 |
| edging instruction | 1,654 |
| drooling deepthroat | 1,655 |
| wife fucks bbc | 1,656 |
| bbw facesitting | 1,657 |
| amateur creampie | 1,658 |
| public outdoor | 1,659 |
| jeans | 1,660 |
| missbnasty anal | 1,661 |
| reyasroom | 1,662 |
| luxury girl | 1,663 |
| amature | 1,664 |
| wife fucks handyman | 1,665 |
| taiwanese couple | 1,666 |
| throbbing cock | 1,667 |
| Ts Dominates Guy | 1,668 |
| ir | 1,669 |
| cum twice | 1,670 |
| saliva | 1,671 |
| freakmob | 1,672 |
| oliver davis | 1,673 |
| pussy fingering | 1,674 |
| teen fuck bbc | 1,675 |
| black handyman | 1,675 |
| old and young | 1,677 |
| jessieminxxx | 1,678 |
| jerk off dirty talk | 1,679 |
| gothic | 1,680 |
| venezuelan | 1,681 |
| missbnasty feet | 1,682 |
| lesbian threesome | 1,683 |
| furry | 1,684 |
| long dick | 1,685 |
| micro bikini | 1,686 |
| perfect teen ass | 1,687 |
| foreskin | 1,688 |
| doctor fucks patient | 1,689 |
| jessie minx | 1,690 |

| | |
|---|---|
| shrinking fetish | 1,691 |
| choke | 1,692 |
| smothering | 1,693 |
| taking virginity | 1,694 |
| joi portugues | 1,695 |
| big farts | 1,696 |
| close up creampie | 1,697 |
| live | 1,698 |
| tattoo milf | 1,699 |
| ageplay | 1,700 |
| sammi starfish | 1,701 |
| cambodian | 1,702 |
| cum in face | 1,703 |
| bubble | 1,704 |
| pheromones | 1,705 |
| white girl bbc | 1,706 |
| teen riding | 1,707 |
| piercing | 1,708 |
| small | 1,709 |
| strangers | 1,710 |
| sex shop | 1,711 |
| teen handjob | 1,712 |
| japanese schoolgirl | 1,713 |
| 4some | 1,714 |
| lube | 1,715 |
| red lips | 1,716 |
| arab teen | 1,717 |
| seduced by a cougar | 1,718 |
| food fetish | 1,719 |
| big black dildo | 1,720 |
| 3 cumshots | 1,721 |
| brazilian anal | 1,722 |
| wetsx | 1,723 |
| raisa | 1,723 |
| nude beach | 1,725 |
| ts domination | 1,726 |
| sissification | 1,727 |
| fffm foursome | 1,728 |
| butthole | 1,729 |
| crazy orgasm | 1,730 |
| encasement | 1,731 |
| christmas | 1,732 |
| lap dance | 1,733 |
| sadie holmes | 1,734 |
| mom son | 1,735 |
| spit on | 1,736 |
| naughty | 1,737 |

| | |
|---|---|
| fan | 1,738 |
| big lips blowjob | 1,739 |
| rome major | 1,740 |
| extra small teen | 1,741 |
| milking tits | 1,742 |
| tattoo babe | 1,743 |
| bra | 1,744 |
| hot lesbian sex | 1,745 |
| asian schoolgirl | 1,746 |
| purple hair | 1,747 |
| doggystyle creampie | 1,748 |
| taboo, | 1,749 |
| family, | 1,749 |
| squat ride | 1,751 |
| giantess vore | 1,752 |
| interracial gangbang | 1,753 |
| mfm threesome | 1,754 |
| rope | 1,755 |
| swallow cum | 1,756 |
| rough throat fuck | 1,757 |
| pee desperation | 1,758 |
| impregnation fetish | 1,759 |
| dildo suck | 1,760 |
| full of cum | 1,761 |
| worship | 1,762 |
| upside down blowjob | 1,763 |
| multiple | 1,764 |
| wedding night | 1,765 |
| big tit milf | 1,766 |
| deutsch teen | 1,767 |
| fucking machines | 1,768 |
| funny orgasm | 1,769 |
| amateur wmaf | 1,770 |
| 18auditons | 1,770 |
| couch | 1,772 |
| tight asian pussy | 1,773 |
| sexy toys | 1,774 |
| camwhore | 1,775 |
| toilet fetish | 1,776 |
| jealous | 1,777 |
| watersports | 1,778 |
| halloween costume | 1,779 |
| cosplay masturbation | 1,780 |
| russian anal | 1,781 |
| vibrating | 1,782 |
| literature | 1,782 |
| hysterical | 1,782 |

| anime cosplay | 1,785 |
|---|---|
| hottest pornstar | 1,786 |
| speculum | 1,787 |
| stepsiblings | 1,788 |
| brooklyn rivers | 1,789 |
| double | 1,790 |
| hair pulling | 1,791 |
| simplysidney | 1,792 |
| pussy creampie | 1,793 |
| public exposure | 1,794 |
| Love Eggs | 1,794 |
| manhandled | 1,796 |
| bra fetish | 1,797 |
| big loads | 1,798 |
| extreme anal toys | 1,799 |
| massive cock | 1,800 |
| danika mori anal | 1,801 |
| lesbian face farting | 1,802 |
| cosplay sex | 1,803 |
| muscle | 1,804 |
| desperation | 1,805 |
| summer hart | 1,806 |
| phat ass white girl | 1,807 |
| rae knight | 1,808 |
| butt3rflyforu | 1,808 |
| mommy roleplay | 1,810 |
| fake cum dildo | 1,811 |
| fit sid onlyfans | 1,812 |
| bigtits | 1,813 |
| gonzo | 1,814 |
| baby powder | 1,815 |
| riding cock | 1,816 |
| first anal | 1,817 |
| extreme tight pussy | 1,818 |
| linsey lust | 1,819 |
| car masturbation | 1,820 |
| demon fuck | 1,821 |
| sexy legs | 1,822 |
| ass fucking | 1,823 |
| finger fucking | 1,824 |
| harley quinn | 1,825 |
| vinatge | 1,826 |
| real student | 1,826 |
| ffm blowjob | 1,826 |
| 2 asian teens 1 guy | 1,826 |
| naked twerk | 1,830 |
| horror | 1,831 |

| breed me | 1,832 |
|---|---|
| streamer | 1,833 |
| baby powder farts | 1,834 |
| indigo white | 1,835 |
| pussy fuck | 1,836 |
| pulsating cum mouth | 1,837 |
| breeding creampie | 1,838 |
| finger fuck | 1,839 |
| lesbian fart | 1,840 |
| risky public fuck | 1,841 |
| lena the plug | 1,842 |
| fingering myself | 1,843 |
| japanese fuck | 1,844 |
| pegging his ass | 1,845 |
| squirting dildo | 1,846 |
| girls do porn | 1,847 |
| mommy pov | 1,848 |
| extreme throat fuck | 1,849 |
| brazilian milf | 1,850 |
| two girls | 1,851 |
| pulsating | 1,852 |
| pool | 1,853 |
| powder fart | 1,854 |
| creamy pussy cum | 1,855 |
| teen rides cock | 1,856 |
| cross eyed | 1,857 |
| neck | 1,858 |
| submissive sluts | 1,859 |
| bathroom sex | 1,860 |
| kim and paolo | 1,861 |
| bettie bondage mom | 1,862 |
| ftm | 1,863 |
| pounding | 1,864 |
| tinder hookup | 1,865 |
| visual | 1,866 |
| unique | 1,866 |
| powder farts | 1,866 |
| girl powder farts | 1,866 |
| loud orgasm | 1,870 |
| petite brunette teen | 1,871 |
| solo dildo play | 1,872 |
| moan | 1,873 |
| dvp | 1,874 |
| japanese teen | 1,875 |
| high heels stockings | 1,876 |
| pov footjob | 1,877 |
| mirror | 1,878 |

| nature | 1,879 |
|---|---|
| femdom humiliation | 1,880 |
| 2 guys 1 girl | 1,881 |
| bad bunny | 1,882 |
| revenge | 1,883 |
| dixie lynn | 1,884 |
| hairy armpits | 1,885 |
| cory chase | 1,886 |
| ffa | 1,887 |
| sextwoo anal | 1,888 |
| virtual sex, | 1,889 |
| beautiful agony | 1,890 |
| reluctant | 1,891 |
| dressing | 1,892 |
| female masturbation | 1,893 |
| prostate milking | 1,894 |
| cocktease | 1,895 |
| miami beach | 1,896 |
| xev bellringer | 1,897 |
| big nipples | 1,898 |
| doctor examination | 1,899 |
| mouth | 1,900 |
| prostate massage | 1,901 |
| tickling | 1,902 |
| clit | 1,903 |
| swimsuit | 1,904 |
| sextoy | 1,905 |
| luna james | 1,906 |
| fauxcest | 1,907 |
| alternative girl | 1,908 |
| happy ending | 1,909 |
| wet hair | 1,910 |
| red head | 1,911 |
| phat pussy | 1,912 |
| sale pute | 1,913 |
| prend moi le cul | 1,913 |
| ma petite salope | 1,913 |
| grosse queue amateur | 1,913 |
| francaise enculee | 1,913 |
| anal threesome | 1,918 |
| booty shorts | 1,919 |
| standing fuck | 1,920 |
| stud | 1,921 |
| cock ninja studios | 1,922 |
| asian gf | 1,923 |
| pov fuck | 1,924 |
| being watched | 1,925 |

| no condom | 1,926 |
|---|---|
| tied up fucked | 1,927 |
| king nasir vs | 1,928 |
| rough gangbang | 1,929 |
| changing | 1,930 |
| abdl | 1,931 |
| gorgeous asian | 1,932 |
| no hands blowjob | 1,933 |
| asshole licking | 1,934 |
| hot mom | 1,935 |
| creamy gushing pussy | 1,936 |
| nina crowne | 1,937 |
| sex fit sid | 1,938 |
| fucking tinder date | 1,938 |
| fill her up | 1,938 |
| big tit teen girl | 1,938 |
| bbw fucks | 1,938 |
| old young | 1,943 |
| sia siberia | 1,944 |
| cum swallowing | 1,945 |
| step sister caught | 1,946 |
| magic wand orgasm | 1,947 |
| wet panties | 1,948 |
| hardcore anal | 1,949 |
| bisexual train | 1,950 |
| pain | 1,951 |
| oiled up | 1,952 |
| blowbang | 1,953 |
| qipao | 1,954 |
| brunette milf | 1,955 |
| caught cheating | 1,956 |
| vegas | 1,957 |
| rubber | 1,958 |
| insemination | 1,959 |
| asian slut | 1,960 |
| brat | 1,961 |
| surgical gloves | 1,962 |
| mouth fetish | 1,963 |
| ass play | 1,964 |
| hung | 1,965 |
| viking | 1,966 |
| erotic asmr | 1,967 |
| rough lesbian sex | 1,968 |
| transgender lesbians | 1,969 |
| fleshlight | 1,970 |
| bisexual interracial | 1,971 |
| adultery | 1,972 |

| ahegao cosplay | 1,973 |
|---|---|
| cam girl | 1,974 |
| harperthefox pov | 1,975 |
| breath play | 1,976 |
| virtual blowjob | 1,977 |
| steve rickz | 1,978 |
| ellie idol | 1,979 |
| clit orgasm | 1,980 |
| bathtub | 1,981 |
| lesbian bdsm | 1,982 |
| trash can | 1,983 |
| public toilet lick | 1,983 |
| garbage | 1,983 |
| extreme anal gape | 1,986 |
| employee | 1,987 |
| nut | 1,988 |
| spanking punishment | 1,989 |
| smartphone video | 1,990 |
| beach pick up | 1,991 |
| smoke | 1,992 |
| ex girlfriend | 1,993 |
| accidental creampie | 1,994 |
| joi cei | 1,995 |
| eating | 1,996 |
| handcuffs | 1,997 |
| gas mask | 1,998 |
| freckles | 1,999 |
| june liu creampie | 2,000 |
| huge squirt fountain | 2,001 |
| great british | 2,002 |
| bonk off | 2,002 |
| brat girls | 2,004 |
| black guy | 2,005 |
| toejob | 2,006 |
| coerced bi | 2,007 |
| drilled | 2,008 |
| femdom ballbusting | 2,009 |
| wet blowjob | 2,010 |
| teen gets railed | 2,011 |
| monster dildo | 2,012 |
| massage happy ending | 2,013 |
| blowjob teen | 2,014 |
| huge creampie | 2,015 |
| pulsating creampie | 2,016 |
| superheroine | 2,017 |
| shaking | 2,018 |
| asian hotwife | 2,019 |

| taboo creampie | 2,020 |
|---|---|
| stand and carry | 2,021 |
| puffy nipples teen | 2,022 |
| dress fuck | 2,023 |
| cute girlfriend | 2,024 |
| interracial anal | 2,025 |
| sexy black girl | 2,026 |
| familial | 2,027 |
| bbw fart | 2,028 |
| ahegao fuck | 2,029 |
| vacation | 2,030 |
| cum tits | 2,031 |
| first time sex | 2,032 |
| big ass fucked hard | 2,033 |
| lesbian sex | 2,034 |
| blue hair | 2,035 |
| alien impregnation | 2,036 |
| lazy doggy creampie | 2,037 |
| boobjob | 2,038 |
| public anal | 2,039 |
| tit sucking | 2,040 |
| cum4k | 2,041 |
| fucked hard | 2,042 |
| lesbian 69 | 2,043 |
| step | 2,044 |
| pussy worship | 2,045 |
| clit rubbing | 2,046 |
| laney grey | 2,047 |
| girls cumming | 2,048 |
| step sister creampie | 2,049 |
| dont cum inside me | 2,050 |
| sneakers | 2,051 |
| tight dress | 2,052 |
| anal pov | 2,053 |
| bully | 2,054 |
| topless beach | 2,055 |
| real lesbian couples | 2,056 |
| real people fucking | 2,057 |
| spit in mouth | 2,058 |
| fitness models fuck | 2,059 |
| outfit change | 2,060 |
| intimate sex | 2,061 |
| secret sex | 2,062 |
| screaming | 2,063 |
| jean fart | 2,064 |
| asian girl | 2,065 |
| latina bubble butt | 2,066 |

| it hurts | 2,067 |
|---|---|
| mouth fuck | 2,068 |
| sislovesme | 2,069 |
| ourbellalife | 2,070 |
| red lipstick | 2,071 |
| ruined handjob | 2,072 |
| slapping | 2,073 |
| fake boobs | 2,074 |
| sporty girl | 2,075 |
| bisexual orgy | 2,076 |
| hostage | 2,077 |
| danika mori blowjob | 2,078 |
| eyes | 2,079 |
| shoejob | 2,080 |
| forest | 2,081 |
| brazilian hotwife | 2,082 |
| curly hair latina | 2,083 |
| best friend | 2,084 |
| uncensored | 2,085 |
| male moaning | 2,086 |
| huge cum load | 2,087 |
| blasphemy | 2,088 |
| teen rides | 2,089 |
| teen deepthroats | 2,089 |
| teen takes big cock | 2,089 |
| first porno | 2,089 |
| first time fucking | 2,089 |
| chubby girl bj | 2,089 |
| big tit teen fucks | 2,089 |
| bbw rides cock | 2,089 |
| bbw takes dick | 2,089 |
| bbw deepthroats cock | 2,089 |
| teen bush | 2,099 |
| feminization | 2,100 |
| punheta guiada | 2,101 |
| thicci | 2,102 |
| handjobs | 2,103 |
| mind control mom | 2,104 |
| women friendly | 2,105 |
| large insertion anal | 2,106 |
| thick ebony | 2,107 |
| vday2019 | 2,108 |
| mature cougar | 2,109 |
| anal teen | 2,110 |
| dad | 2,111 |
| threesomes | 2,112 |
| solo ass spreading | 2,113 |

| | |
|---|---|
| public farts | 2,114 |
| ceara lynch | 2,115 |
| taboo mom | 2,116 |
| muscular | 2,117 |
| school uniform | 2,118 |
| non nude | 2,119 |
| Creampie Compilation | 2,120 |
| culona | 2,121 |
| wet fart | 2,122 |
| teen amateur | 2,123 |
| feet slave | 2,124 |
| milf masturbation | 2,125 |
| french milf | 2,126 |
| two girls one guy | 2,127 |
| female ejaculation | 2,128 |
| jerk off game | 2,129 |
| stepsis | 2,130 |
| ceara | 2,131 |
| denata | 2,132 |
| milking cock | 2,133 |
| cuzinho | 2,134 |
| multiple orgasm fuck | 2,135 |
| grool | 2,136 |
| vam | 2,137 |
| velma | 2,138 |
| asian interracial | 2,139 |
| petite latina teen | 2,140 |
| blowing bubbles | 2,141 |
| feet fetish | 2,142 |
| amatoriale italiano | 2,143 |
| mrsfeedme anal | 2,144 |
| bad dragon knot | 2,145 |
| small dick | 2,146 |
| fat girl | 2,147 |
| jade jordan anal | 2,148 |
| hot guys fuck | 2,149 |
| laughing | 2,150 |
| bizarre | 2,151 |
| cheat | 2,152 |
| ebony bubbly farts | 2,153 |
| erotic magic | 2,154 |
| pov double blowjob | 2,155 |
| emo | 2,156 |
| pacific islander | 2,157 |
| ovipositor | 2,158 |
| 60 fps | 2,159 |
| man eating pussy | 2,160 |

| | |
|---|---|
| tight asshole | 2,161 |
| multiple squirt | 2,162 |
| indian teen | 2,163 |
| soumise francaise | 2,164 |
| canadian | 2,165 |
| jewish | 2,166 |
| gozando na boca | 2,167 |
| muscle stud | 2,168 |
| masturbation squirt | 2,169 |
| milf blowjob | 2,170 |
| passionate lesbian | 2,171 |
| vinnie oneill | 2,172 |
| best ass | 2,173 |
| sockjob | 2,174 |
| shoes job | 2,175 |
| japanese footjob | 2,175 |
| chienne | 2,177 |
| raven | 2,178 |
| cash | 2,179 |
| asian sph | 2,180 |
| pantyhose sex | 2,181 |
| toilet slave | 2,182 |
| 18 years old amateur | 2,183 |
| ass sniffing | 2,184 |
| very small girl | 2,185 |
| ignore | 2,186 |
| petite asian | 2,187 |
| homemade teen couple | 2,188 |
| pounded | 2,189 |
| odd insertions | 2,190 |
| big fake tits | 2,191 |
| robby echo | 2,192 |
| cum onto face | 2,193 |
| pipe | 2,194 |
| poison ivy | 2,194 |
| las vegas | 2,196 |
| street hooker | 2,197 |
| enorme bite | 2,198 |
| fench amateur | 2,198 |
| nipple torture | 2,200 |
| pawg pov | 2,201 |
| romantic love making | 2,202 |
| teens do porn | 2,203 |
| massive cock blowjob | 2,203 |
| cum bush | 2,203 |
| vlog | 2,206 |
| eating ass | 2,207 |

| japanese beauty | 2,208 |
|---|---|
| jizz | 2,209 |
| female training | 2,210 |
| demon sex | 2,211 |
| blonde bimbo | 2,212 |
| perfect teen tits | 2,213 |
| my hot step sister | 2,214 |
| puerto rican teen | 2,215 |
| guy on guy | 2,216 |
| big booty asian | 2,217 |
| smell fetish | 2,218 |
| pornstars | 2,219 |
| lunaxjames asian | 2,220 |
| pawg interracial | 2,221 |
| saggy tits | 2,222 |
| sisters | 2,223 |
| home made | 2,224 |
| larkin love | 2,225 |
| teen pussy | 2,226 |
| dream girl | 2,227 |
| vibrator torture | 2,228 |
| silicone sex doll | 2,229 |
| big titties | 2,230 |
| long socks | 2,231 |
| hitachi torture | 2,231 |
| reyasroom mfc | 2,233 |
| safe for women | 2,234 |
| mary moody | 2,235 |
| 18 years old | 2,236 |
| lesbian fingering | 2,237 |
| lucky fan | 2,238 |
| shiny | 2,239 |
| sexy feet | 2,240 |
| 1080p | 2,241 |
| stepdaddy | 2,242 |
| sexy saffron | 2,243 |
| lady wow creampie | 2,244 |
| pornhub | 2,245 |
| japanese wife | 2,246 |
| bloated belly | 2,247 |
| xxx | 2,248 |
| hairy teen | 2,249 |
| jerky wives | 2,250 |
| asian good girl | 2,251 |
| throatjob | 2,252 |
| american teen | 2,253 |
| dina sky | 2,254 |

| | |
|---|---|
| cream | 2,255 |
| indigowhite | 2,256 |
| wrinkled soles | 2,257 |
| elf | 2,258 |
| wank | 2,259 |
| kaedia lang | 2,260 |
| asian cuck | 2,261 |
| rimmimg | 2,262 |
| boob bouncing | 2,263 |
| ember snow | 2,264 |
| trans french | 2,265 |
| morning | 2,265 |
| same size vore | 2,267 |
| romemajorxxx | 2,267 |
| exhibitionism | 2,269 |
| teen facial | 2,270 |
| anal acrobats | 2,271 |
| coerced sex | 2,272 |
| haulover beach | 2,273 |
| homemade interracial | 2,274 |
| big pussy lips | 2,275 |
| short skirt | 2,276 |
| smelly farts | 2,277 |
| eat cum | 2,278 |
| twerk dick | 2,279 |
| nuru massage | 2,280 |
| pov cowgirl | 2,281 |
| swallowed | 2,282 |
| trampling | 2,283 |
| wetting | 2,284 |
| sexy amputee girl | 2,285 |
| little sister | 2,286 |
| pretty eyes | 2,287 |
| big breasts | 2,288 |
| friend | 2,289 |
| wedgie fetish | 2,290 |
| feedee | 2,291 |
| continue after cum | 2,292 |
| pussy spread | 2,293 |
| pregnant kristi | 2,294 |
| dylann vox | 2,295 |
| cameltoe | 2,296 |
| painful | 2,297 |
| trimmed bush | 2,298 |
| cosplay pov | 2,299 |
| teen anal creampie | 2,300 |
| her first big cock | 2,301 |

| tall woman | 2,302 |
|---|---|
| hot asian | 2,303 |
| tit slapping | 2,304 |
| real escort | 2,305 |
| cruise ship fuck | 2,306 |
| chastity cage | 2,307 |
| ebony titty fuck | 2,308 |
| joi francais | 2,309 |
| milk | 2,310 |
| younger man | 2,311 |
| pov anal | 2,312 |
| loud farts | 2,313 |
| princess kristi | 2,314 |
| cruise ship | 2,315 |
| nylon footjob | 2,316 |
| homemade anal | 2,317 |
| huge toys anal | 2,318 |
| jerk off countdown | 2,319 |
| arabelle raphael | 2,320 |
| jungle | 2,321 |
| ssbbw belly | 2,322 |
| animation | 2,323 |
| analized | 2,324 |
| fat guy hot girl | 2,325 |
| big natural breasts | 2,326 |
| monster | 2,327 |
| skinny brazilian | 2,328 |
| white girl with bbc | 2,329 |
| teen with bbc | 2,329 |
| bbc cums inside | 2,329 |
| bbc cums inside me | 2,329 |
| bbw bbc creampie | 2,329 |
| pretty face | 2,334 |
| handjob joi | 2,335 |
| chubby teen | 2,336 |
| chad white | 2,337 |
| hot couple | 2,338 |
| Mia Melano | 2,339 |
| amateur handjob | 2,340 |
| sneaky fuck | 2,341 |
| assfuck | 2,342 |
| dress | 2,343 |
| hottie | 2,344 |
| 2b | 2,345 |
| ripped panties | 2,346 |
| kimmy granger | 2,347 |
| big oiled ass | 2,348 |

| younger woman | 2,349 |
|---|---|
| creampie gangbang | 2,350 |
| jessy jones | 2,351 |
| cuckold creampie | 2,352 |
| hot girl farts | 2,353 |
| sex wife threesome | 2,354 |
| whipped ass | 2,355 |
| bent over | 2,356 |
| sex doll | 2,357 |
| gassy | 2,358 |
| super cute amateur | 2,359 |
| athletic | 2,359 |
| true anal | 2,361 |
| ryland ryker | 2,362 |
| fortnite | 2,362 |
| spit roast | 2,364 |
| siswet | 2,365 |
| ebony creamy squirt | 2,366 |
| pussy gape | 2,367 |
| fuck machine orgasm | 2,368 |
| bound | 2,369 |
| extreme insertion | 2,370 |
| abused teen | 2,371 |
| ebony fart mouth | 2,372 |
| silicone mask | 2,373 |
| foreplay | 2,373 |
| stepmom stepson | 2,375 |
| sexy dance | 2,376 |
| step mother | 2,377 |
| olivia fyre | 2,378 |
| blindfold | 2,379 |
| lipstick | 2,380 |
| celebrity | 2,381 |
| breathplay | 2,382 |
| sex robot testing | 2,383 |
| mya lane | 2,384 |
| best | 2,384 |
| dripping | 2,386 |
| shower fuck | 2,387 |
| huge uncut cock | 2,388 |
| food porn | 2,389 |
| mistress domination | 2,390 |
| slobbering blowjob | 2,391 |
| asian guy white girl | 2,392 |
| robot sex doll | 2,393 |
| virt a mate | 2,394 |
| shrinking | 2,395 |

| candid | 2,396 |
|---|---|
| kristen scott | 2,397 |
| cock control | 2,398 |
| cheating housewife | 2,399 |
| bbc threesome | 2,400 |
| bbw belly | 2,401 |
| slutty teen | 2,402 |
| best deepthroat ever | 2,403 |
| bratty | 2,404 |
| sperm lube | 2,405 |
| pleasure | 2,406 |
| elf cosplay | 2,406 |
| amatuer | 2,408 |
| nympho | 2,409 |
| table fuck | 2,410 |
| bts | 2,411 |
| spy | 2,412 |
| atomic wedgie | 2,412 |
| gentle femdom | 2,414 |
| ball gag | 2,415 |
| mixed girl | 2,416 |
| czech | 2,417 |
| mowgli | 2,418 |
| kaa snake | 2,418 |
| kaa | 2,418 |
| please cum inside me | 2,421 |
| cum fetish | 2,422 |
| pussy spread closeup | 2,423 |
| embarrassed | 2,424 |
| slow | 2,425 |
| cosplay anal | 2,426 |
| jiggly ass | 2,427 |
| solejob | 2,428 |
| girls gone wild | 2,429 |
| codey steele | 2,430 |
| dance | 2,431 |
| upside down | 2,432 |
| long toes | 2,433 |
| painful anal amateur | 2,434 |
| ass to pussy | 2,435 |
| tit job | 2,436 |
| wide hips | 2,437 |
| loud | 2,438 |
| boob bounce | 2,438 |
| blue eyes blowjob | 2,440 |
| young amateur | 2,441 |
| missbnasty solo | 2,442 |

| young girl older man | 2,443 |
|---|---|
| black dress | 2,444 |
| cgi | 2,445 |
| miami | 2,446 |
| kawaii | 2,447 |
| femdom cum eating | 2,448 |
| boy girl girl | 2,449 |
| begging creampie | 2,450 |
| sneaky | 2,451 |
| old dude fucks | 2,452 |
| MissBNasty | 2,453 |
| throbbing creampie | 2,454 |
| jeri lynn | 2,455 |
| fuckmachine | 2,456 |
| college girl | 2,457 |
| dillon diaz | 2,458 |
| glasses blowjob | 2,459 |
| iphone | 2,460 |
| hate fuck | 2,461 |
| punished teen | 2,462 |
| cum control | 2,463 |
| music | 2,464 |
| dickgirl | 2,465 |
| guitar lesson | 2,466 |
| feet licking | 2,467 |
| cum ass | 2,468 |
| share wife | 2,469 |
| 2 new cocks | 2,469 |
| husband | 2,471 |
| gozando no cu | 2,472 |
| missmolly | 2,473 |
| cum facial | 2,474 |
| pussy close up | 2,475 |
| jolla pr | 2,476 |
| pale redhead | 2,477 |
| ???????? ????? | 2,478 |
| tickle torture | 2,479 |
| legs | 2,480 |
| therapist | 2,481 |
| breast inflation | 2,482 |
| lips | 2,483 |
| wet and | 2,484 |
| swinging | 2,485 |
| fist | 2,486 |
| threesome blowjob | 2,487 |
| mexicana | 2,488 |
| japanese big tits | 2,489 |

| colombiana | 2,490 |
|---|---|
| high quality | 2,491 |
| red lipstick blowjob | 2,492 |
| step siblings caught | 2,493 |
| big black ass | 2,494 |
| beautiful shemale | 2,495 |
| cum onface | 2,496 |
| slutty | 2,497 |
| double anal | 2,498 |
| large insertion | 2,499 |
| femdom ball torture | 2,500 |
| huge clit | 2,501 |
| spying | 2,502 |
| daughter | 2,503 |
| scissorhold | 2,504 |
| white girl take bbc | 2,505 |
| tit fuck with bbc | 2,505 |
| music lessons | 2,505 |
| fuck lesson | 2,505 |
| college girl bbc | 2,505 |
| artistic blowjob | 2,510 |
| big booty teen | 2,511 |
| pokemon cosplay | 2,512 |
| hot body | 2,513 |
| nude public | 2,514 |
| nymphomaniac | 2,515 |
| vibrator squirt | 2,516 |
| hotwife cuckold | 2,517 |
| kinky kristi | 2,518 |
| hands free orgasm | 2,519 |
| challenge | 2,520 |
| queen of spades | 2,521 |
| pawg amateur | 2,522 |
| cum in ass | 2,523 |
| two girls blowjob | 2,524 |
| cock ninja | 2,525 |
| enema | 2,526 |
| therapy | 2,527 |
| homewrecker pov | 2,528 |
| melody marks | 2,529 |
| arab | 2,530 |
| ?????? | 2,531 |
| softcore | 2,532 |
| boyfriend girlfriend | 2,533 |
| girl bubbly farts | 2,534 |
| safada | 2,535 |
| asian cum face | 2,536 |

| danika mori squirt | 2,537 |
|---|---|
| squirter | 2,538 |
| sex slave | 2,539 |
| big cock anal | 2,540 |
| surprise threesome | 2,541 |
| public park | 2,542 |
| nikkinailz | 2,543 |
| suicide girls | 2,544 |
| chile | 2,545 |
| ripping wedgie | 2,546 |
| stretching | 2,547 |
| saffron bacchus | 2,548 |
| gym girl | 2,549 |
| braless | 2,550 |
| puplic piss | 2,551 |
| lick dirty shoes | 2,551 |
| smoking blowjob | 2,553 |
| puerto rican | 2,554 |
| hidden cam | 2,555 |
| hot tub sex | 2,556 |
| real love making | 2,557 |
| real homemade | 2,558 |
| bbw ass | 2,559 |
| tiny tits | 2,560 |
| lipstick fetish | 2,561 |
| countdown | 2,562 |
| close ups | 2,563 |
| tattoo girl | 2,564 |
| extreme pissing | 2,565 |
| shoe fetish | 2,566 |
| bare feet | 2,567 |
| cherrycrush | 2,568 |
| blackxrose92 | 2,569 |
| big tits milf | 2,570 |
| porn for couples | 2,571 |
| white brazilian | 2,572 |
| lamborghini | 2,572 |
| no mercy | 2,572 |
| avery black | 2,575 |
| young black teen | 2,576 |
| sis | 2,577 |
| big areolas | 2,578 |
| raw sex | 2,579 |
| cum dripping pussy | 2,580 |
| red hair | 2,581 |
| kitten pet play | 2,582 |
| littlebuffbabe | 2,583 |

| fat bastard | 2,584 |
|---|---|
| andy savage | 2,585 |
| spiel maschinerie | 2,586 |
| cum twice blowjob | 2,587 |
| catwoman | 2,588 |
| toe sucking | 2,589 |
| pretty girl | 2,590 |
| sugar daddy | 2,591 |
| hot dildo blowjob | 2,592 |
| fingerfuck orgasm | 2,592 |
| throbbing cum mouth | 2,594 |
| auditions | 2,595 |
| choked fucked hard | 2,596 |
| new zealand | 2,597 |
| amateur cumshot | 2,598 |
| public garden | 2,599 |
| cum pussy | 2,600 |
| sweet bunny | 2,601 |
| batman | 2,602 |
| teen deepthroat | 2,603 |
| japanese creampie | 2,604 |
| hogtied | 2,605 |
| soaking wet pussy | 2,606 |
| queen | 2,607 |
| eating food | 2,608 |
| mfm | 2,609 |
| bianca blu | 2,610 |
| dildo ride orgasm | 2,611 |
| huge toy anal | 2,612 |
| teen riding dick | 2,613 |
| innocent girl | 2,614 |
| young boytoy | 2,615 |
| schoolgirl creampie | 2,616 |
| orgasm contractions | 2,617 |
| lesbian tribbing | 2,618 |
| food cum | 2,619 |
| beach sex | 2,620 |
| small girl | 2,621 |
| bed | 2,622 |
| tres jolie fille | 2,623 |
| fat pussy lips | 2,624 |
| sexy ass | 2,625 |
| mrs feedme | 2,626 |
| hard anal | 2,627 |
| huge naturals | 2,628 |
| ass spread | 2,629 |
| cock sucker | 2,630 |

| jerkywives | 2,631 |
|---|---|
| thick puerto rican | 2,632 |
| amateur teen blowjob | 2,633 |
| risky masturbation | 2,634 |
| sissy crossdress | 2,635 |
| lubed | 2,636 |
| holiday | 2,637 |
| funny porn | 2,638 |
| dirty talk fuck | 2,639 |
| home | 2,640 |
| ball torture | 2,641 |
| public handjob | 2,642 |
| big feet | 2,642 |
| pussy contractions | 2,644 |
| vore belly | 2,645 |
| bouncy ass | 2,646 |
| tittyfucking | 2,647 |
| creamy pussy dick | 2,648 |
| tinder threesome | 2,649 |
| public exhibitionist | 2,650 |
| college party | 2,651 |
| ????????? | 2,652 |
| everything butt | 2,653 |
| fuck toy | 2,654 |
| mesh tights | 2,655 |
| diaper girl | 2,656 |
| best friends fuck | 2,657 |
| step bro | 2,658 |
| family roleplay | 2,659 |
| korean interracial | 2,660 |
| stranger creampie | 2,661 |
| nerdy faery | 2,662 |
| maya bijou | 2,663 |
| gamer girl fucked | 2,664 |
| used | 2,665 |
| teen footjob | 2,666 |
| real prostitute | 2,667 |
| taboo pov | 2,668 |
| sloppy handjob | 2,669 |
| ebony solo | 2,670 |
| tub | 2,671 |
| face | 2,672 |
| stretch marks | 2,673 |
| sweaty | 2,674 |
| deal | 2,675 |
| selfbondage | 2,676 |
| mini skirt | 2,677 |

| big black titties | 2,678 |
|---|---|
| virtual pov | 2,679 |
| dirty talk blowjob | 2,680 |
| caught jerking off | 2,681 |
| 3 way | 2,682 |
| double vag | 2,683 |
| suck two cocks | 2,684 |
| jack off instruction | 2,685 |
| group sex party | 2,686 |
| asmr sex | 2,687 |
| public changing room | 2,688 |
| girls squirting | 2,689 |
| horny babe | 2,690 |
| bicurious | 2,691 |
| cocksucker | 2,692 |
| train | 2,693 |
| changing clothes | 2,693 |
| college slut | 2,695 |
| jean farts | 2,696 |
| fuck fan | 2,697 |
| milf joi | 2,698 |
| hot wife shared | 2,699 |
| vicats cumshot | 2,700 |
| teen pov blowjob | 2,701 |
| petite blonde | 2,702 |
| driving | 2,703 |
| upskirt no panties | 2,704 |
| squirt on face | 2,705 |
| tag team | 2,706 |
| amateur pov | 2,707 |
| joe | 2,708 |
| creampie surprise | 2,709 |
| cowgirl anal | 2,710 |
| big tits bouncing | 2,711 |
| cei francais | 2,712 |
| tatted | 2,713 |
| stripping, | 2,714 |
| dripping pussy | 2,715 |
| tit play | 2,716 |
| huge bbc tiny pussy | 2,717 |
| burping | 2,718 |
| blowjob nylon | 2,719 |
| bbc titfuck | 2,720 |
| star nine | 2,721 |
| amateur pussy flash | 2,722 |
| housewifeswag | 2,723 |
| rough doggystyle | 2,724 |

| travesti | 2,725 |
|---|---|
| vore roleplay | 2,726 |
| jamie young | 2,727 |
| standing doggystyle | 2,728 |
| birthday | 2,729 |
| cheating revenge | 2,730 |
| running naked | 2,731 |
| andregotbars | 2,732 |
| jacking off | 2,733 |
| family sex | 2,734 |
| pauline maxx fart | 2,735 |
| humiliate | 2,736 |
| princess | 2,737 |
| sweet pussy | 2,738 |
| wet look | 2,739 |
| feet fuck | 2,740 |
| old young lesbian | 2,741 |
| college couple | 2,742 |
| older woman fuck | 2,743 |
| preggo | 2,744 |
| extreme closeup | 2,745 |
| sexy girls farting | 2,746 |
| through panties | 2,747 |
| breast growth | 2,748 |
| white deer plain | 2,749 |
| rough throatpie | 2,750 |
| slow teasing blowjob | 2,751 |
| ebony lesbians | 2,752 |
| messy facial | 2,753 |
| kegel balls | 2,754 |
| cum inside me daddy | 2,755 |
| latex fetish | 2,756 |
| amateur cum swallow | 2,757 |
| virtual handjob | 2,758 |
| cumming inside | 2,759 |
| bbc dildo | 2,760 |
| gilf | 2,761 |
| spooning fuck | 2,762 |
| amadani | 2,763 |
| tiptobase69 | 2,764 |
| mikasa | 2,765 |
| slim thick | 2,766 |
| two boys one girl | 2,767 |
| selfie | 2,768 |
| bbc cumshot | 2,769 |
| amputee stump | 2,770 |
| argentina | 2,771 |

| old guy fucks | 2,772 |
|---|---|
| age regression | 2,773 |
| satin | 2,774 |
| young teenager | 2,775 |
| asian sex | 2,776 |
| double domination | 2,777 |
| panty sniffer | 2,778 |
| public orgasm | 2,779 |
| legs up | 2,780 |
| make me bi | 2,781 |
| shadows die twice | 2,782 |
| sekiro | 2,782 |
| lunaxjames anal | 2,782 |
| balcony sex | 2,785 |
| stepdad stepdaughter | 2,786 |
| threeway | 2,787 |
| ibiza luci | 2,788 |
| serbian | 2,789 |
| big dick anal | 2,790 |
| tease denial joi | 2,791 |
| asstomouth | 2,792 |
| oiled sex | 2,793 |
| remote control | 2,794 |
| arliespanked | 2,795 |
| hornylily | 2,796 |
| assplay | 2,797 |
| big mouth | 2,798 |
| lace | 2,799 |
| realcurvesla | 2,800 |
| andi ray | 2,800 |
| nude park | 2,802 |
| ebony double dildo | 2,803 |
| sneaky sex | 2,804 |
| stuck | 2,805 |
| two cumshots | 2,806 |
| deep voice | 2,807 |
| choked while fucked | 2,808 |
| youtuber | 2,809 |
| cum on nylon | 2,810 |
| hot couple fucking | 2,811 |
| silicone | 2,812 |
| cock cage | 2,813 |
| teen anal gape | 2,814 |
| vore pov | 2,815 |
| fpov | 2,816 |
| cami creams | 2,817 |
| pierced pussy | 2,818 |

| | |
|---|---|
| mrs feed me | 2,819 |
| amateur compilation | 2,820 |
| zero two | 2,821 |
| cum bath | 2,822 |
| milf fucks young guy | 2,823 |
| converse sneakers | 2,823 |
| chastity femdom | 2,825 |
| facefarting | 2,826 |
| petite brunette | 2,827 |
| hot ass | 2,828 |
| couples | 2,829 |
| fetish mask | 2,830 |
| encasement nylon | 2,830 |
| edging blowjob | 2,832 |
| bbw ass worship | 2,833 |
| extreme anal closeup | 2,834 |
| friends | 2,835 |
| curvy milf | 2,836 |
| teen orgasm | 2,837 |
| breath control | 2,838 |
| panty | 2,839 |
| tights fetish | 2,840 |
| anal juice | 2,841 |
| couple vlog | 2,842 |
| mean girls | 2,843 |
| frozen | 2,843 |
| sexy farts | 2,845 |
| make love not porn | 2,846 |
| male bondage | 2,847 |
| toilet fart | 2,848 |
| amateur teen couple | 2,849 |
| big cock blowjob | 2,850 |
| frot | 2,851 |
| dreadlocks | 2,852 |
| egg | 2,853 |
| hitachi magic wand | 2,854 |
| milf squirt | 2,855 |
| long tongue | 2,856 |
| cum licking | 2,857 |
| condom | 2,858 |
| latina amateur | 2,859 |
| snowbunny | 2,860 |
| gros cul | 2,861 |
| gf | 2,862 |
| xmas | 2,863 |
| toy spitroast | 2,864 |
| facial, | 2,865 |

| hands free | 2,866 |
|---|---|
| horse cock | 2,867 |
| teen glasses | 2,868 |
| hot girls kissing | 2,869 |
| natural boobs | 2,870 |
| balcony | 2,871 |
| anal riding | 2,871 |
| trans fucks girl | 2,873 |
| good girl | 2,874 |
| trans woman | 2,875 |
| amateur homemade | 2,876 |
| ebony squirt fuck | 2,877 |
| creamy squirt | 2,878 |
| pvc | 2,879 |
| homewrecker joi | 2,880 |
| tight teen pussy | 2,881 |
| tights sniffer | 2,882 |
| ohshititslele feet | 2,882 |
| amateur anal orgasm | 2,884 |
| thick teen | 2,885 |
| secret | 2,886 |
| lazy doggy | 2,887 |
| teddy bear | 2,888 |
| tickle orgasm | 2,889 |
| ??????? | 2,890 |
| car blowjob | 2,891 |
| catsuit | 2,892 |
| missbnasty squirt | 2,893 |
| street pickup | 2,894 |
| frottage | 2,894 |
| fucking my sex doll | 2,896 |
| punished | 2,897 |
| black hair | 2,898 |
| female desperation | 2,899 |
| total enclosure | 2,900 |
| blindfolded | 2,901 |
| huge breasts | 2,902 |
| weight gain | 2,903 |
| pantyhose teen | 2,904 |
| headscissors | 2,905 |
| flogging | 2,906 |
| alternative | 2,907 |
| fulloffantasies | 2,908 |
| massive boobs | 2,909 |
| lovely lilith sister | 2,910 |
| handjob tease | 2,911 |
| ball punching | 2,912 |

| fuck ass | 2,913 |
|---|---|
| bound and gagged | 2,914 |
| big ass milf | 2,915 |
| embarrassed public | 2,916 |
| pregnant wife | 2,917 |
| social media slut | 2,918 |
| female pleasure | 2,919 |
| jolla | 2,920 |
| vocal guy | 2,921 |
| desi | 2,922 |
| bettie mom | 2,923 |
| milking table | 2,924 |
| peeping tom | 2,925 |
| 69 deepthroat | 2,926 |
| myfreecams | 2,927 |
| mini diva | 2,928 |
| masterbation | 2,929 |
| juicy booty | 2,930 |
| ass smelling | 2,931 |
| escort hotel | 2,932 |
| thug | 2,933 |
| face fuck rough | 2,934 |
| swallow sperm | 2,935 |
| watching porn | 2,936 |
| nurse handjob | 2,937 |
| donkey | 2,938 |
| liza shultz | 2,939 |
| extreme whipping | 2,940 |
| submission | 2,941 |
| wife shared | 2,942 |
| thick redbone | 2,943 |
| 69 cum mouth | 2,944 |
| pierced | 2,945 |
| grinding on dick | 2,946 |
| asian pussy close up | 2,947 |
| amateur footjob | 2,948 |
| dc comics | 2,949 |
| sex tape | 2,950 |
| get me pregnant | 2,951 |
| young anal | 2,952 |
| swimming pool | 2,953 |
| natural body | 2,954 |
| internal cumshot | 2,955 |
| petite spinner | 2,956 |
| fembot | 2,957 |
| android 18 | 2,958 |
| black teen | 2,959 |

| uncle fucks niece | 2,960 |
|---|---|
| young shoolgirl | 2,960 |
| niece | 2,960 |
| tease cock | 2,963 |
| pov facial | 2,964 |
| threesome homemade | 2,965 |
| sub training | 2,966 |
| small cock | 2,967 |
| massive cum load | 2,968 |
| scotty p | 2,969 |
| brasilian teen | 2,970 |
| bi couple suck cock | 2,971 |
| transman | 2,972 |
| threesome bbg | 2,973 |
| sweet bunny blowjob | 2,974 |
| damsel in distress | 2,975 |
| mean bitches | 2,976 |
| naked in public | 2,977 |
| fuckmachine anal | 2,978 |
| hotel room | 2,979 |
| my hero academia | 2,980 |
| foot mistress | 2,981 |
| ass fucked | 2,982 |
| oiled | 2,983 |
| sexy brunette | 2,984 |
| fake cum, | 2,985 |
| travel | 2,986 |
| long nails | 2,987 |
| ebony dp | 2,988 |
| trying outfits | 2,989 |
| contractions | 2,989 |
| oil handjob | 2,991 |
| brianna beach | 2,992 |
| stockings heels | 2,993 |
| valentines day | 2,994 |
| dirty talking wife | 2,995 |
| boss fucks employee | 2,996 |
| spit on face | 2,997 |
| slow blowjob | 2,998 |
| snot | 2,999 |
| office sex | 3,000 |
| blondes | 3,001 |
| public bathroom | 3,002 |
| my friends hot mom | 3,003 |
| wet asshole | 3,004 |
| etudiante francaise | 3,005 |
| dripping pussy juice | 3,006 |

| faggot | 3,007 |
|---|---|
| glazed | 3,008 |
| reid my lips | 3,009 |
| jessi | 3,010 |
| lingerie striptease | 3,011 |
| pulsating orgasm | 3,012 |
| best dick ride ever | 3,013 |
| cheating while phone | 3,014 |
| sexy blonde | 3,015 |
| trample | 3,016 |
| little stepsister | 3,017 |
| amateur verified | 3,018 |
| taboo blowjob | 3,019 |
| wank encouragement | 3,020 |
| luxury | 3,021 |
| sexy brunette milf | 3,022 |
| its too big | 3,023 |
| morgpie | 3,024 |
| brasileira | 3,025 |
| oiled feet | 3,026 |
| pink | 3,027 |
| fucked | 3,028 |
| wicked ways studio | 3,029 |
| sugar baby | 3,030 |
| fitting room | 3,031 |
| miami spring break | 3,032 |
| haulover | 3,032 |
| candid beach | 3,032 |
| fuck me | 3,035 |
| fangs | 3,036 |
| sucking cock | 3,037 |
| dangling | 3,038 |
| solo anal fingering | 3,039 |
| asmr masturbation | 3,040 |
| satan | 3,041 |
| taken advantage of | 3,042 |
| army | 3,043 |
| marymoody | 3,044 |
| bowsette | 3,045 |
| dressing room spy | 3,046 |
| scooby doo | 3,047 |
| hairy teen pussy | 3,048 |
| nier automata | 3,049 |
| riley reid lesbian | 3,050 |
| tight gripping pussy | 3,051 |
| knot | 3,052 |
| hippie | 3,053 |

| hd 1080 | 3,054 |
|---|---|
| m2f | 3,055 |
| coerced orgasm | 3,056 |
| amateur orgasm | 3,057 |
| ebony threesome | 3,058 |
| pulsating cock | 3,059 |
| petits seins | 3,060 |
| college dorm | 3,061 |
| bisexual foursome | 3,062 |
| mistress kawaii | 3,063 |
| bdsm slave | 3,064 |
| queef | 3,065 |
| tight pink pussy | 3,066 |
| nuru | 3,067 |
| nylon feet | 3,068 |
| masturbating, | 3,069 |
| bi encouragement | 3,070 |
| pregnant belly | 3,071 |
| aftercare | 3,072 |
| yiff | 3,073 |
| vpl | 3,074 |
| almost got caught | 3,075 |
| reily reid | 3,076 |
| family taboo sex | 3,077 |
| whoreoween | 3,078 |
| femdom ruined orgasm | 3,079 |
| australian amateur | 3,080 |
| older younger | 3,081 |
| jessie minx belly | 3,082 |
| ass jiggle | 3,083 |
| babygirl | 3,084 |
| teenyginger joi | 3,085 |
| baby girl | 3,086 |
| blacked raw | 3,087 |
| betty mom | 3,088 |
| hot guy | 3,089 |
| finger asshole | 3,090 |
| screaming anal | 3,091 |
| giant tits | 3,092 |
| titties | 3,093 |
| pussy cream | 3,094 |
| black on black | 3,095 |
| sexy smoker | 3,096 |
| whipped cream | 3,097 |
| girlgirl | 3,098 |
| hourse dick | 3,099 |
| chubby latina | 3,100 |

| self facial | 3,101 |
|---|---|
| fans | 3,102 |
| ghost fucking | 3,103 |
| ebony fart fantasy | 3,104 |
| mfc | 3,105 |
| lightskin | 3,106 |
| hot amputee | 3,107 |
| rebel rhyder | 3,108 |
| jiu jitsu | 3,108 |
| meet a fan | 3,110 |
| outdoor fuck | 3,111 |
| most beautiful girl | 3,112 |
| sexy dress | 3,113 |
| long video | 3,114 |
| submissive wife | 3,115 |
| thin | 3,116 |
| close up anal | 3,117 |
| massive facial | 3,118 |
| lilcanadiangirl | 3,119 |
| lesbian toys | 3,120 |
| stepmommy | 3,121 |
| redhead big tits | 3,122 |
| window exhibitionist | 3,123 |
| cuckold cleanup | 3,124 |
| ozuna | 3,125 |
| eye crossing | 3,126 |
| dominant woman | 3,127 |
| cat | 3,128 |
| 3 girls | 3,129 |
| raclette | 3,130 |
| severe spanking | 3,131 |
| huge cock anal | 3,132 |
| new | 3,133 |
| ejaculation | 3,134 |
| blowjob pov | 3,135 |
| big tits big ass | 3,136 |
| big juicy ass | 3,137 |
| handjob torture | 3,138 |
| panties the side | 3,139 |
| voyeur changing room | 3,140 |
| titfuck cumshot | 3,141 |
| cum feet | 3,142 |
| kim kardashian | 3,143 |
| queen rogue | 3,144 |
| premium | 3,145 |
| mike mancini | 3,146 |
| coerced into sex | 3,147 |

| | |
|---|---|
| loud male orgasm | 3,148 |
| filipino | 3,149 |
| cat girl | 3,150 |
| pregnant teen | 3,151 |
| blake bishop | 3,152 |
| lesbian scissoring | 3,153 |
| webcam girl | 3,154 |
| castration | 3,155 |
| porn | 3,156 |
| domina | 3,157 |
| magic control | 3,158 |
| mom fucks son | 3,159 |
| giant dick | 3,160 |
| armpit licking | 3,161 |
| bubbles | 3,162 |
| accident | 3,163 |
| creampie pov | 3,164 |
| leashed girl | 3,165 |
| asian princess | 3,166 |
| cum on stomach | 3,167 |
| cell phone video | 3,168 |
| joi french | 3,169 |
| strip club | 3,170 |
| daddy roleplay | 3,171 |
| james luna | 3,172 |
| cocksucking | 3,173 |
| cock stroking | 3,174 |
| cum explosion | 3,175 |
| calzon chino | 3,176 |
| public beach sex | 3,177 |
| mmf wife | 3,178 |
| flip off | 3,179 |
| attitude adjustment | 3,179 |
| sofa sex | 3,181 |
| skylar vox | 3,182 |
| horny stepsister | 3,183 |
| stepaunt | 3,184 |
| luscious lopez | 3,185 |
| tan | 3,186 |
| ???????? ?????? | 3,187 |
| leashed slave | 3,188 |
| stump | 3,189 |
| leotard | 3,190 |
| shaking boobs | 3,191 |
| black stockings | 3,192 |
| indigo white pov | 3,193 |
| stepmother stepson | 3,194 |

| mixed latina ebony | 3,195 |
|---|---|
| lexa lite | 3,196 |
| anime uncensored | 3,197 |
| molly pills | 3,198 |
| violetstarr | 3,199 |
| sluts | 3,200 |
| while on the phone | 3,201 |
| charlotte cross | 3,202 |
| chilena | 3,203 |
| snapchat sex | 3,204 |
| underwater | 3,205 |
| bi threesome mmf | 3,205 |
| marcelin abadir | 3,207 |
| lollipop | 3,208 |
| cherry crush | 3,209 |
| bondage orgasm | 3,210 |
| huge dildo anal | 3,211 |
| goddess lilith | 3,212 |
| goldie rush | 3,213 |
| spread pussy | 3,214 |
| cum glazed | 3,215 |
| riley reed | 3,216 |
| boquete | 3,217 |
| ms london | 3,218 |
| interracial wife | 3,219 |
| professor | 3,220 |
| grinding on dick, | 3,220 |
| pretty black girls | 3,222 |
| badkittyyy | 3,223 |
| dad fucks babysitter | 3,224 |
| daddy dom | 3,225 |
| visible orgasm | 3,226 |
| big dildo anal | 3,227 |
| dbz android 18 | 3,228 |
| paddle | 3,229 |
| round belly | 3,230 |
| britney amber | 3,231 |
| post cum torture | 3,232 |
| hd teen | 3,232 |
| shy | 3,234 |
| rose black | 3,235 |
| pregnant creampie | 3,236 |
| white guy black girl | 3,237 |
| solo girl cumming | 3,238 |
| birthday surprise | 3,239 |
| body writing | 3,240 |
| after party | 3,241 |

| cum kiss | 3,242 |
|---|---|
| ridding | 3,243 |
| thigh highs | 3,244 |
| ebony masturbation | 3,245 |
| gts | 3,246 |
| horror sex | 3,247 |
| sex robot | 3,248 |
| virtual sex mom | 3,249 |
| hj | 3,250 |
| phone recorded | 3,251 |
| cam show | 3,252 |
| german dirty talk | 3,253 |
| collant | 3,254 |
| hot asian model | 3,255 |
| belt spanking | 3,256 |
| asian cuckold | 3,257 |
| asian white cock | 3,257 |
| panty stuffing | 3,259 |
| cummy feet | 3,260 |
| black ass white dick | 3,261 |
| blowjob cum in mouth | 3,261 |
| amazing cock ride | 3,263 |
| human toilet | 3,264 |
| camping | 3,265 |
| blair ebony | 3,266 |
| teen girl | 3,267 |
| wedgie girl | 3,268 |
| pet play slave | 3,269 |
| big tits lesbian | 3,270 |
| sasha foxxx | 3,271 |
| lesbian orgasm | 3,272 |
| table | 3,273 |
| bratty sis | 3,273 |
| girls strap ons | 3,275 |
| pissing public | 3,276 |
| amateur facefuck | 3,277 |
| casting couch | 3,278 |
| bisexual cuckold | 3,279 |
| cock sucking, | 3,280 |
| footfetish | 3,281 |
| imposed bi | 3,282 |
| small tits teen | 3,283 |
| 3dx | 3,284 |
| braids | 3,285 |
| fucking machine | 3,286 |
| ????? ?????? | 3,287 |
| sukisukigirl | 3,288 |

| hand over mouth | 3,289 |
|---|---|
| lovense lush | 3,290 |
| ball busting | 3,291 |
| silas long | 3,292 |
| kaneki toka | 3,293 |
| cuckold girlfriend | 3,294 |
| walking | 3,295 |
| goldie glock | 3,296 |
| tight jeans | 3,297 |
| cum socks | 3,298 |
| coerced | 3,299 |
| puffy nipples | 3,300 |
| wife watching | 3,301 |
| lesbian toe sucking | 3,302 |
| huge buttplug | 3,303 |
| nervous | 3,304 |
| asian instagram slut | 3,305 |
| sloppy seconds | 3,306 |
| punish fuck | 3,307 |
| porn mommy | 3,308 |
| posession | 3,309 |
| marissa sweet | 3,309 |
| incubus | 3,309 |
| ghost fuck girl | 3,309 |
| found footage | 3,309 |
| evil spirit | 3,309 |
| johnny sins | 3,315 |
| anima | 3,316 |
| human furniture | 3,317 |
| loud moaning fuck | 3,318 |
| big balls | 3,319 |
| no makeup | 3,320 |
| milf feet | 3,321 |
| hairy ass | 3,322 |
| crying anal | 3,323 |
| trans milf | 3,324 |
| trans huge cumshot | 3,324 |
| vocal male | 3,326 |
| lesbian anal strapon | 3,327 |
| passion | 3,328 |
| boss fucks my wife | 3,329 |
| katie kush | 3,330 |
| 2b cosplay | 3,331 |
| uniform | 3,332 |
| silicone pussy | 3,333 |
| sissygasm | 3,334 |
| remove condom | 3,335 |

| | |
|---|---|
| sexy milf | 3,336 |
| full figure | 3,337 |
| 10 inch cock | 3,338 |
| couple swap | 3,339 |
| foot goddess | 3,340 |
| ebony wet farts | 3,341 |
| shrinking woman | 3,342 |
| granny | 3,343 |
| stroking | 3,344 |
| savage fuck | 3,345 |
| cheetah girl | 3,345 |
| lyra law | 3,347 |
| femdom foot slave | 3,348 |
| akgingersnaps | 3,349 |
| verbal degradation | 3,350 |
| audio | 3,351 |
| rubbing | 3,352 |
| bound gagged | 3,353 |
| milf handjob | 3,354 |
| cei french | 3,355 |
| virtual riding pov | 3,356 |
| reyas room | 3,357 |
| kitchen fuck | 3,358 |
| pantyhose cum | 3,359 |
| tattoo sleeves | 3,360 |
| instructional | 3,361 |
| biggest tits ever | 3,362 |
| bbc tittyfuck | 3,362 |
| bbc rimming | 3,364 |
| trio | 3,365 |
| kimberley jones | 3,366 |
| kimberley j | 3,366 |
| mind conrol | 3,366 |
| hentai mind break | 3,366 |
| young pussy | 3,370 |
| amateur rimjob | 3,371 |
| taboo milf kristi | 3,372 |
| transgender mtf | 3,373 |
| breed | 3,374 |
| public neighbor | 3,375 |
| nerdy | 3,376 |
| collar leash | 3,377 |
| great ass | 3,378 |
| fingering herself | 3,379 |
| sub | 3,380 |
| tickle fetish | 3,381 |
| spandex | 3,382 |

| stocking footjob | 3,383 |
|---|---|
| virtual doggystyle | 3,384 |
| inked girls | 3,385 |
| amazon | 3,386 |
| teen webcam | 3,387 |
| 69 position | 3,388 |
| step brother, | 3,389 |
| 18 abused | 3,390 |
| amateur ffm | 3,391 |
| a2m | 3,392 |
| two cocks | 3,393 |
| spider gwen | 3,394 |
| pegging amateur | 3,395 |
| huge squirt | 3,396 |
| big toys anal | 3,397 |
| dialoghi italiano | 3,398 |
| shaved head | 3,399 |
| fucking sex robots | 3,400 |
| bimbo big tits | 3,400 |
| hard fucking | 3,402 |
| strap ons | 3,403 |
| tickle abuse | 3,404 |
| satanic | 3,405 |
| bare ass farts | 3,406 |
| best orgasm ever | 3,407 |
| sex slave training | 3,408 |
| dc | 3,409 |
| joi games | 3,410 |
| drooling | 3,411 |
| stunning teen | 3,412 |
| bettie bondage | 3,413 |
| food | 3,414 |
| park | 3,415 |
| dildo deepthroat | 3,416 |
| sexy smoking | 3,417 |
| slow motion cumshot | 3,418 |
| restrained | 3,419 |
| anal beads | 3,420 |
| leather pants | 3,421 |
| british amateur | 3,422 |
| francais | 3,423 |
| deepthroat training | 3,423 |
| cum denial | 3,425 |
| full bush | 3,426 |
| cooking | 3,427 |
| low socks | 3,428 |
| brutalclips | 3,428 |

| guy tied up | 3,430 |
|---|---|
| drive thru | 3,431 |
| big titties bouncing | 3,432 |
| aot | 3,433 |
| red lingerie | 3,434 |
| rome major cumshot | 3,435 |
| cock massage | 3,436 |
| parole officer | 3,437 |
| lesbian jail | 3,437 |
| ebony cop threesome | 3,437 |
| hd pov | 3,440 |
| thai amateur | 3,441 |
| lizren | 3,442 |
| teen fucked by bbc | 3,443 |
| love bbc | 3,443 |
| fat girl fucks | 3,443 |
| fit girl takes bbc | 3,443 |
| fitness girl fucks | 3,443 |
| fattie fuck trainer | 3,443 |
| fitness girl rides | 3,443 |
| kitty | 3,450 |
| furry yiff | 3,451 |
| mom and stepson | 3,452 |
| 3d hentai | 3,453 |
| smoking girl | 3,454 |
| amateur francais | 3,455 |
| jessie minx bbw | 3,456 |
| knotting | 3,457 |
| 2 cocks 1 mouth | 3,458 |
| mtf | 3,459 |
| jessie minxxx | 3,460 |
| real couples | 3,461 |
| silicone suit | 3,462 |
| milf young boytoy | 3,463 |
| modelhub | 3,464 |
| reidmylips | 3,465 |
| independence day | 3,466 |
| leather gloves | 3,467 |
| dick girl | 3,468 |
| thick dick | 3,469 |
| tied | 3,470 |
| pantyhose feet | 3,470 |
| snapchat fart | 3,472 |
| houseofyre | 3,473 |
| vietnamese girl | 3,474 |
| sweaty sex | 3,475 |
| throat bulge | 3,476 |

| arschfick | 3,477 |
|---|---|
| 2 dicks 1 mouth | 3,478 |
| bigdick | 3,479 |
| huge anal insertion | 3,480 |
| reverse cowgirl anal | 3,481 |
| street | 3,482 |
| two cocks in mouth | 3,483 |
| fellation | 3,484 |
| brookelynne briar | 3,485 |
| cute tgirl | 3,486 |
| fingering, | 3,487 |
| smoke fetish | 3,488 |
| multiple cum | 3,489 |
| asian squirt solo | 3,490 |
| ebonybooty49 | 3,491 |
| pussy to mouth | 3,492 |
| morning blowjob | 3,493 |
| leleo | 3,494 |
| crazy | 3,495 |
| tricked | 3,496 |
| pov roleplay | 3,497 |
| reya | 3,498 |
| seduce a married man | 3,499 |
| ball kicking | 3,500 |
| amateur pussy eating | 3,501 |
| cute butt | 3,502 |
| jade | 3,503 |
| cowgirl sex | 3,504 |
| pet play | 3,505 |
| angel emily | 3,506 |
| ankle socks | 3,507 |
| double cum blowjob | 3,508 |
| ripped | 3,509 |
| pornhub awards | 3,509 |
| manipulation | 3,509 |
| extreme close up | 3,512 |
| ponytail | 3,513 |
| asian pov sex | 3,514 |
| ahri cosplay | 3,515 |
| whipping punishment | 3,516 |
| cheetah | 3,516 |
| 8 inch cock | 3,518 |
| sugar daddy teen | 3,519 |
| innocent teen | 3,520 |
| humilation | 3,521 |
| pantyhose fetish | 3,522 |
| suction dildo | 3,523 |

| cute fart | 3,524 |
|---|---|
| chastity device | 3,525 |
| pee fetish | 3,526 |
| balls licking | 3,527 |
| older man fucks | 3,528 |
| politics | 3,529 |
| co ed | 3,529 |
| asian pussy | 3,529 |
| america | 3,529 |
| young age play | 3,533 |
| big facial cumshot | 3,534 |
| anal virgin | 3,535 |
| edging cumshot | 3,536 |
| young couple fucking | 3,537 |
| flashing truckers | 3,537 |
| romantic lesbian | 3,539 |
| lucky guy | 3,540 |
| tongue kissing | 3,541 |
| asian feet | 3,542 |
| ruined makeup | 3,543 |
| announces orgasm | 3,544 |
| pantyhose tease | 3,545 |
| handjob cumshot | 3,546 |
| leoniepur | 3,547 |
| blowjob joi | 3,548 |
| lip fetish | 3,549 |
| stepsister blowjob | 3,550 |
| knot dildo creampie | 3,551 |
| road head | 3,552 |
| water | 3,553 |
| ring gag blowjob | 3,554 |
| skullfuck | 3,555 |
| goddess emily | 3,556 |
| hard anal fuck | 3,557 |
| mandybabyxxx | 3,558 |
| jordan skye | 3,559 |
| dildo orgasm | 3,560 |
| virtual creampie | 3,561 |
| hawaii | 3,562 |
| cellulite | 3,563 |
| missionary sex | 3,564 |
| miss banana | 3,565 |
| petite girl | 3,566 |
| suck cock | 3,567 |
| blackedraw | 3,568 |
| girl with dick | 3,569 |
| pride2019 | 3,570 |

| longest dildo | 3,571 |
|---|---|
| teen anal first time | 3,572 |
| amature teen | 3,573 |
| silicone bodysuit | 3,574 |
| gopro | 3,575 |
| ball squeeze | 3,576 |
| older woman fun | 3,577 |
| ebony blowjob | 3,578 |
| latino | 3,579 |
| pantyhose footjob | 3,580 |
| full load | 3,581 |
| teen striptease | 3,582 |
| ass fetish, | 3,583 |
| emily | 3,584 |
| beautiful sex | 3,585 |
| big dick small pussy | 3,586 |
| tribadism | 3,587 |
| not expected | 3,588 |
| caught spying | 3,589 |
| fat ass white girl | 3,590 |
| stepmom fucks son | 3,591 |
| pov doggy | 3,592 |
| dirty talk role play | 3,593 |
| pov femdom | 3,594 |
| hardcore gangbang | 3,594 |
| facial cumshot | 3,596 |
| public farting | 3,597 |
| morning wood | 3,598 |
| jav | 3,599 |
| virtual impregnation | 3,600 |
| sloppy bj | 3,601 |
| cock riding | 3,602 |
| assjob | 3,603 |
| anal insertions | 3,604 |
| comic | 3,605 |
| big dick deepthroat | 3,606 |
| phat | 3,607 |
| public pee | 3,608 |
| sex games | 3,609 |
| nina milano | 3,610 |
| romance | 3,611 |
| object insertion | 3,612 |
| cock ring | 3,613 |
| play | 3,614 |
| ??????? ???? | 3,615 |
| japanese threesome | 3,616 |
| standing orgasm | 3,617 |

| insta model | 3,618 |
|---|---|
| pregnant sex | 3,619 |
| anal slut | 3,620 |
| frozen 2 | 3,621 |
| anibutler | 3,622 |
| toronto | 3,623 |
| ebony backshots | 3,623 |
| girl masterbating | 3,625 |
| audition | 3,626 |
| social media | 3,627 |
| pantyhose fuck | 3,628 |
| begging for cum | 3,629 |
| virgin asshole | 3,630 |
| big bum | 3,631 |
| suomiporno | 3,632 |
| casero | 3,633 |
| elsa frozen | 3,634 |
| fit babe | 3,635 |
| tiny asian teen | 3,636 |
| anal big cock | 3,637 |
| marcelin abadir anal | 3,638 |
| chinese big tits | 3,639 |
| spear | 3,640 |
| tattoo sleeve | 3,641 |
| first double vaginal | 3,642 |
| tiny teen huge cock | 3,643 |
| japanese exposure | 3,644 |
| footjobs | 3,645 |
| big tits blowjob | 3,646 |
| danika mori | 3,647 |
| squirt compilation | 3,648 |
| chocolate | 3,649 |
| londondelatrans | 3,650 |
| lolah vibe | 3,651 |
| home video | 3,652 |
| transgirl | 3,653 |
| france | 3,654 |
| perfect fuckdoll | 3,655 |
| mental domination | 3,656 |
| bg | 3,657 |
| bondage slave | 3,658 |
| kitten | 3,659 |
| panties in mouth | 3,660 |
| wet pussy orgasm | 3,661 |
| maskers | 3,662 |
| grope | 3,663 |
| czech teen | 3,664 |

| bimbo transformation | 3,665 |
|---|---|
| cosplay joi | 3,666 |
| supahead | 3,667 |
| jerk off help | 3,668 |
| brutal | 3,669 |
| two guys one girl | 3,670 |
| dice game | 3,671 |
| milf fucks virgin | 3,672 |
| fursuit | 3,673 |
| pussy torture | 3,674 |
| teen 3some | 3,675 |
| dakotamarr | 3,676 |
| fox | 3,677 |
| wade cane | 3,678 |
| big tits teen | 3,679 |
| unbelievable | 3,680 |
| insane fuck | 3,680 |
| cum on tongue | 3,682 |
| transgender lesbian | 3,683 |
| bribe | 3,684 |
| maid fetish | 3,685 |
| quivering | 3,686 |
| foot gagging | 3,687 |
| thigh high boots | 3,688 |
| slap face rough | 3,689 |
| orgy party | 3,690 |
| hot sister | 3,691 |
| girls | 3,692 |
| ring gag | 3,693 |
| orgasm compilation | 3,694 |
| paris | 3,695 |
| public facial | 3,696 |
| mila fox | 3,697 |
| no | 3,698 |
| prostate play | 3,699 |
| biggest dildo | 3,700 |
| tantra | 3,701 |
| bratty sister | 3,702 |
| sweet teen | 3,703 |
| leg stump | 3,704 |
| femdom mindfuck | 3,705 |
| asmr moaning | 3,706 |
| rough punishment | 3,707 |
| gas | 3,708 |
| ebony toe sucking | 3,709 |
| skinny anal | 3,710 |
| amputee sex | 3,710 |

| oil fetish | 3,712 |
|---|---|
| stepnephew | 3,713 |
| public girl fart | 3,714 |
| public girl farts | 3,714 |
| dressing room fart | 3,714 |
| changing room fart | 3,714 |
| pillow fuck | 3,718 |
| giant dildo | 3,719 |
| no cumming allowed | 3,720 |
| soft femdom | 3,721 |
| hard doggy | 3,722 |
| pantyhosestockings | 3,723 |
| Magyar Lany | 3,724 |
| magyar joi | 3,724 |
| tantric sex | 3,726 |
| girl masturbating | 3,727 |
| little caprice | 3,728 |
| cardib | 3,729 |
| alexis fawx | 3,730 |
| fart smother | 3,731 |
| religious girl | 3,732 |
| wife bbc creampie | 3,733 |
| stepauntie | 3,733 |
| seduced cougar | 3,733 |
| dashboardbananas | 3,736 |
| pawg creampie | 3,737 |
| best dick sucking | 3,738 |
| massage handjob | 3,739 |
| freddy gong | 3,740 |
| blonde tgirl | 3,741 |
| geek | 3,742 |
| risky blowjob | 3,743 |
| lindseylove | 3,744 |
| pillow | 3,745 |
| french maid | 3,746 |
| rosaline capulet | 3,747 |
| hard dick | 3,748 |
| ebony squirters | 3,749 |
| professor fucks | 3,750 |
| sister handjob | 3,751 |
| vicki chase | 3,752 |
| gooning | 3,752 |
| jerking | 3,754 |
| upskirt fart | 3,755 |
| cock worship joi | 3,756 |
| geci | 3,757 |
| mia bandini anal | 3,758 |

| pornohub | 3,759 |
|---|---|
| lactate | 3,760 |
| labia | 3,761 |
| romania | 3,762 |
| cum on toes | 3,763 |
| amateur foursome | 3,764 |
| lactating milf | 3,765 |
| french teen | 3,766 |
| needles | 3,767 |
| full movie hd | 3,768 |
| naked girls twerking | 3,769 |
| back view | 3,770 |
| webcam model | 3,771 |
| trans blowjob | 3,772 |
| horny mom | 3,773 |
| foot licking | 3,774 |
| wife fucks stranger | 3,775 |
| nerd girl | 3,776 |
| big natrual tits | 3,777 |
| boyfriend | 3,778 |
| teen oral creampie | 3,779 |
| brainwash | 3,780 |
| jd | 3,781 |
| moms teach sex | 3,782 |
| emma lovett hd | 3,783 |
| annie leonhardt | 3,784 |
| lipstick blowjob | 3,785 |
| rough anal sex | 3,786 |
| asian pornstar | 3,787 |
| laruna mave | 3,788 |
| milf rimjob | 3,789 |
| big tit latina milf | 3,789 |
| party girls | 3,791 |
| desperate, | 3,792 |
| cumshot in mouth | 3,793 |
| titty bouncing | 3,794 |
| clitoris | 3,795 |
| overwatch | 3,796 |
| prostate | 3,797 |
| 2 guys fucking girl | 3,798 |
| crush | 3,799 |
| italian amateur | 3,800 |
| ukrainian | 3,801 |
| ruined | 3,802 |
| older man fucks teen | 3,803 |
| queefing | 3,804 |
| jerkoff | 3,804 |

| | |
|---|---|
| cute teen farting | 3,806 |
| boob growth | 3,807 |
| babes | 3,808 |
| tiny black girl | 3,809 |
| ass hole | 3,810 |
| keiran lee | 3,811 |
| baby oil | 3,812 |
| lure lady | 3,813 |
| asian big boobs | 3,814 |
| caught public | 3,815 |
| alien eggs | 3,816 |
| wicked and katja | 3,817 |
| cecilia lion | 3,818 |
| amateur squirt | 3,819 |
| jilling | 3,820 |
| exposed | 3,821 |
| nun fucked hard | 3,822 |
| mya lane ryker | 3,823 |
| bad dragon anal | 3,824 |
| kittendaddy | 3,825 |
| embarassed | 3,826 |
| dominant | 3,827 |
| teacher fetish | 3,828 |
| crempie | 3,829 |
| driving naked | 3,830 |
| huge areola teen | 3,831 |
| ebony creampie | 3,832 |
| feelgoodfilth | 3,833 |
| leash | 3,834 |
| glass toy | 3,835 |
| doctor patient | 3,836 |
| big toy anal | 3,837 |
| teen wet pussy | 3,838 |
| nudist beach | 3,839 |
| kynashiadoll | 3,840 |
| mexican | 3,841 |
| pov big tits | 3,842 |
| bisexual husband | 3,843 |
| sex swing | 3,844 |
| petite amateur | 3,845 |
| cum swallowers | 3,846 |
| interview | 3,847 |
| german amateur | 3,848 |
| brat girl | 3,849 |
| sex party | 3,850 |
| black lingerie | 3,851 |
| hesitant | 3,852 |

| hot tub | 3,853 |
|---|---|
| face fart slave | 3,854 |
| stockings teen | 3,855 |
| sexercise2019 | 3,856 |
| cum swapping | 3,857 |
| oral, | 3,858 |
| amature anal | 3,858 |
| femdom facesitting | 3,860 |
| thick milf | 3,861 |
| foot smother handjob | 3,862 |
| artistic | 3,863 |
| my wifes hot friend | 3,864 |
| finger fuck squirt | 3,865 |
| indigo white cosplay | 3,866 |
| suck off | 3,867 |
| pillow masturbation | 3,868 |
| open mouth cumshot | 3,869 |
| samoan | 3,870 |
| lizashultz | 3,871 |
| cum filled pussy | 3,872 |
| cliff jensen | 3,873 |
| twerking cock | 3,874 |
| bbw latina | 3,875 |
| body swap | 3,876 |
| codi vore | 3,877 |
| medical exam | 3,878 |
| cumshot onto tits | 3,879 |
| taiwan student | 3,880 |
| belly bulge | 3,881 |
| cum asshole | 3,882 |
| begs cum inside | 3,882 |
| 21 yr old slut | 3,884 |
| lesbians strap ons | 3,885 |
| big breast | 3,886 |
| rough crying anal | 3,887 |
| joi challenge | 3,888 |
| amateur lesbian wife | 3,888 |
| impregnante | 3,890 |
| fat cock | 3,890 |
| big ass riding dick | 3,892 |
| panty tease | 3,893 |
| balkan | 3,894 |
| human ashtray | 3,895 |
| rico strong | 3,896 |
| reluctant, | 3,897 |
| leonie pur | 3,898 |
| o face orgasm | 3,899 |

| | |
|---|---|
| titty drop | 3,900 |
| weed | 3,901 |
| alt | 3,902 |
| flashing pussy | 3,903 |
| 2 cumshots | 3,904 |
| multiple orgasm teen | 3,905 |
| athena may | 3,906 |
| romantic lesbian sex | 3,907 |
| pussy tease | 3,907 |
| nurse play | 3,909 |
| reading | 3,910 |
| halloween sluts | 3,911 |
| pool sex | 3,912 |
| cum swallowing, | 3,913 |
| fuckmachine orgasm | 3,914 |
| suomi | 3,915 |
| amateur girlfriend | 3,916 |
| cum compilation | 3,917 |
| precum | 3,918 |
| oil sex | 3,919 |
| anime girl | 3,920 |
| super wet pussy | 3,921 |
| hot tattooed guy | 3,922 |
| gassy girl | 3,923 |
| ryan bread | 3,924 |
| ryan breadd | 3,924 |
| teen pussy creampie | 3,926 |
| facesit smother | 3,927 |
| corporate | 3,927 |
| amazon position | 3,929 |
| seduce mom | 3,930 |
| pov blonde big tits | 3,930 |
| pov blonde milf | 3,930 |
| amateur milf pov | 3,930 |
| horns | 3,934 |
| huge toy | 3,935 |
| amateur ebony | 3,936 |
| close up cum | 3,937 |
| female perspective | 3,938 |
| goth queen | 3,939 |
| bwc ebony | 3,940 |
| stripper vip room | 3,941 |
| almondbabe | 3,942 |
| ?? ???? ? ??? | 3,943 |
| real lesbians | 3,944 |
| big ass, | 3,945 |
| toilet slavery | 3,946 |

| shopping mall | 3,947 |
|---|---|
| wet pussy fingering | 3,948 |
| pussy juice | 3,949 |
| real lesbian | 3,950 |
| hard cock | 3,951 |
| gfe pov | 3,952 |
| jolla pr squirt | 3,953 |
| stepmom pov | 3,954 |
| making love | 3,955 |
| cum onto stomach | 3,956 |
| twerk sex | 3,957 |
| her pov | 3,958 |
| braces teen | 3,959 |
| jock | 3,960 |
| bi foursome | 3,960 |
| massive dildo | 3,962 |
| bbc rimjob | 3,963 |
| bald head girl | 3,964 |
| real couple sex | 3,965 |
| open pussy | 3,966 |
| sis loves me | 3,967 |
| beauty | 3,968 |
| swedish amateur | 3,969 |
| german anal | 3,970 |
| after school | 3,971 |
| pajamas | 3,972 |
| girl on top | 3,973 |
| cumshot, | 3,974 |
| magyar | 3,975 |
| missnimpho | 3,975 |
| esperanza gomez | 3,975 |
| big dick vs big ass | 3,975 |
| loose pussy | 3,979 |
| teen older man | 3,980 |
| young stepdaughter | 3,980 |
| sex plane | 3,982 |
| ebony car | 3,983 |
| best handjob | 3,984 |
| gagging deepthroat | 3,985 |
| kate england | 3,986 |
| discipline | 3,987 |
| asian shaved pussy | 3,988 |
| breast worship | 3,989 |
| anal food | 3,989 |
| aunt | 3,991 |
| real life hentai | 3,992 |
| silk | 3,993 |

| | |
|---|---|
| amateur sex | 3,994 |
| gorgeous amateur | 3,995 |
| shared husband | 3,996 |
| plug | 3,997 |
| caught shower | 3,998 |
| breeding gangbang | 3,999 |
| human dildo pov | 4,000 |
| pedicure | 4,001 |
| murrsuit | 4,002 |
| sensitive | 4,003 |
| nudity | 4,004 |
| sneak fuck | 4,005 |
| the body xxx | 4,006 |
| mia mercy | 4,006 |
| pick up blowjob | 4,008 |
| public grocery store | 4,008 |
| i love facials | 4,008 |
| chineses | 4,008 |
| no hands deepthroat | 4,012 |
| pov fucking | 4,013 |
| garters stockings | 4,014 |
| very long hair | 4,015 |
| cum on body | 4,016 |
| thick asian | 4,017 |
| magyar nyelven | 4,018 |
| control | 4,019 |
| egg laying | 4,020 |
| construction worker | 4,020 |
| smoking milf | 4,022 |
| ebony pussy | 4,023 |
| clit piercing | 4,024 |
| ssbbw ass | 4,025 |
| pink lips | 4,026 |
| braceface | 4,027 |
| shortlivedtyranny | 4,028 |
| british milf | 4,029 |
| asian bwc | 4,030 |
| ourdirtylilsecret | 4,031 |
| sex work | 4,032 |
| orgasm torture | 4,033 |
| fat ass latina | 4,034 |
| 69 blowjob | 4,035 |
| brookelynnebriar | 4,036 |
| indy flow | 4,037 |
| cowgirl pov sex | 4,038 |
| chanel frost | 4,039 |
| thong fetish | 4,040 |

| carolina abril | 4,041 |
|---|---|
| futanaria | 4,042 |
| gang bang | 4,043 |
| fertile creampie | 4,044 |
| brandi love | 4,045 |
| he cums three times | 4,046 |
| glass | 4,047 |
| cat woman | 4,048 |
| tgirl sub | 4,049 |
| tgirl submissive | 4,049 |
| goth tits | 4,049 |
| doll collector | 4,049 |
| please cum | 4,053 |
| premature cum | 4,054 |
| glass dildo anal | 4,055 |
| panty sniffing | 4,056 |
| ts femdom | 4,057 |
| covered cum | 4,058 |
| red dress | 4,059 |
| white socks | 4,060 |
| thick cum | 4,061 |
| tattoo anal | 4,062 |
| peeing panties | 4,063 |
| wam | 4,064 |
| best friends sister | 4,065 |
| muscles | 4,066 |
| amateur masturbation | 4,066 |
| hard doggystyle | 4,068 |
| no bra | 4,069 |
| nikkinailznyc | 4,070 |
| birthday sex | 4,070 |
| german milf | 4,072 |
| ballgag | 4,073 |
| stepfamily roleplay | 4,074 |
| chinese slut | 4,075 |
| longhair hairjob | 4,076 |
| snap | 4,077 |
| putinha | 4,077 |
| dildos | 4,079 |
| muscular woman | 4,080 |
| fat ass ebony | 4,081 |
| stuffed belly | 4,082 |
| gushing squirt | 4,083 |
| bbc deepthroat | 4,084 |
| pov pussy eating | 4,085 |
| huge anal dildo | 4,086 |
| wake up morning sex | 4,087 |

| | |
|---|---|
| bedroom sex | 4,088 |
| doggystyle anal | 4,089 |
| wmaf blowjob | 4,090 |
| prostate orgasm | 4,091 |
| large nipples | 4,092 |
| skypenotized | 4,093 |
| mindcontrol | 4,093 |
| hentai aheago | 4,093 |
| erotic mom son | 4,093 |
| blow job, | 4,097 |
| tinder creampie | 4,098 |
| halloween 2019 | 4,099 |
| freaky | 4,100 |
| pov deepthroat | 4,101 |
| tranny fucks guy | 4,102 |
| suomipornoa | 4,103 |
| hot sweaty threesome | 4,103 |
| 2 sucking dick | 4,103 |
| seductive | 4,106 |
| family orgy | 4,106 |
| crutches | 4,108 |
| public piss | 4,109 |
| slt | 4,110 |
| mff | 4,111 |
| piss inside ass | 4,112 |
| roxanne taylor | 4,113 |
| choker | 4,114 |
| lesbo | 4,115 |
| hairy asshole | 4,116 |
| deep creampie | 4,117 |
| crucifix dildo | 4,118 |
| holiday sextape | 4,119 |
| latex catsuit | 4,120 |
| edging orgasm | 4,121 |
| creamer | 4,122 |
| cums inside | 4,123 |
| edging game | 4,124 |
| tiny girl huge cock | 4,125 |
| male orgasm | 4,126 |
| missbanana | 4,127 |
| boss fucks secretary | 4,128 |
| huge cum shot | 4,129 |
| amador | 4,130 |
| tiffany watson | 4,131 |
| blonde anal | 4,132 |
| clown | 4,133 |
| expand | 4,134 |

| british teen | 4,135 |
|---|---|
| adriana chechik | 4,136 |
| shiny cock films | 4,137 |
| fountain squirt | 4,138 |
| teen sex | 4,139 |
| ass grabbing | 4,139 |
| bbc white pussy | 4,141 |
| tight young pussy | 4,142 |
| dulcetdoll | 4,143 |
| dulcet doll | 4,143 |
| cheongsam | 4,145 |
| foot humiliation | 4,146 |
| buceta | 4,147 |
| urine | 4,148 |
| nude dance | 4,148 |
| french escort | 4,150 |
| escort francaise | 4,150 |
| ado francaise | 4,150 |
| longhair | 4,153 |
| cum on my face | 4,154 |
| beautiful pussy | 4,155 |
| cum kissing | 4,156 |
| quivering orgasm | 4,157 |
| big tits public | 4,158 |
| amanda toy | 4,158 |
| young russian | 4,160 |
| pussy to pussy fuck | 4,161 |
| tongue blowjob | 4,162 |
| anal fuckmachine | 4,163 |
| rico strong ebony | 4,164 |
| littleoralandie | 4,165 |
| club | 4,166 |
| porno hd | 4,167 |
| fucktoy | 4,168 |
| overwatch dva | 4,169 |
| best cock riding | 4,170 |
| old man fucks | 4,171 |
| thai massage | 4,172 |
| fit milf | 4,172 |
| little black dress | 4,174 |
| virtual cocksucking | 4,175 |
| ftm gets fucked | 4,176 |
| public toilet | 4,177 |
| stepmom teaches sex | 4,178 |
| family role play | 4,178 |
| dominated | 4,180 |
| extreme fuckmachine | 4,181 |

| ??????? ?????? | 4,182 |
|---|---|
| ukrainian beauty | 4,183 |
| nipple licking | 4,184 |
| alice pink | 4,185 |
| cherry | 4,186 |
| chinese sex | 4,187 |
| ass worship pov | 4,188 |
| petite ebony | 4,189 |
| belt | 4,190 |
| boy boy girl | 4,191 |
| close up face | 4,192 |
| solo female dildo | 4,193 |
| girl orgasms on cock | 4,194 |
| voyeur amateur | 4,195 |
| dirty talk handjob | 4,196 |
| ebony doggystyle | 4,197 |
| swimming | 4,198 |
| hot asian girl | 4,199 |
| shower masturbation | 4,200 |
| ebony couple | 4,201 |
| lesbian ass eating | 4,202 |
| view above | 4,203 |
| she wolf | 4,204 |
| shewolf | 4,204 |
| perfect natural tits | 4,206 |
| bigbooty | 4,207 |
| mrs mischief | 4,208 |
| wednesday addams | 4,209 |
| messy deepthroat | 4,210 |
| maleficent | 4,211 |
| mother s day | 4,212 |
| domestic | 4,213 |
| doggystyle pov sex | 4,214 |
| all natural curvy | 4,215 |
| master slave | 4,216 |
| little woman | 4,217 |
| tiny slut | 4,218 |
| ragdoll | 4,218 |
| petite little blonde | 4,218 |
| drowning underwater | 4,218 |
| big strong man | 4,218 |
| chanel shortcake | 4,218 |
| 85 lbs | 4,218 |
| office domination | 4,225 |
| coerced impregnation | 4,225 |
| joi, | 4,227 |
| exterieur | 4,228 |

| | |
|---|---|
| g string | 4,229 |
| thick teen girl sex | 4,230 |
| fucking trainer | 4,230 |
| fuck bbc | 4,230 |
| fitness trainer | 4,230 |
| curvy teen with bbc | 4,230 |
| bbc fucks fat girl | 4,230 |
| bbc fucks teen | 4,230 |
| full 1080p hd | 4,237 |
| my free cams model | 4,238 |
| sahara knite | 4,239 |
| shoes | 4,240 |
| big cum load | 4,241 |
| meaty pussy lips | 4,242 |
| horny stepmom | 4,243 |
| real orgasm squirt | 4,244 |
| spiderman | 4,245 |
| hairy trimmed pussy | 4,245 |
| facial compilation | 4,247 |
| orgasmo feminino | 4,248 |
| bellapass | 4,249 |
| no birth control | 4,250 |
| abbie maley | 4,251 |
| hawaiian teen | 4,252 |
| belly expansion | 4,252 |
| intense male orgasm | 4,254 |
| pretty teen | 4,255 |
| silicone tits | 4,256 |
| erotica | 4,257 |
| huge balls | 4,258 |
| amazing blowjob | 4,258 |
| big labia | 4,260 |
| lesbian anal | 4,261 |
| roleplaying | 4,262 |
| your father secret | 4,263 |
| lana rhoades | 4,264 |
| cbt instruction | 4,265 |
| ebony ass | 4,266 |
| ruined orgasm joi | 4,267 |
| spanish teen | 4,268 |
| fellatio | 4,269 |
| hardcore deepthroat | 4,270 |
| accidental | 4,271 |
| japanese facefuck | 4,272 |
| cei joi | 4,273 |
| glory table | 4,274 |
| facial friday | 4,275 |

| legs spread wide | 4,276 |
|---|---|
| prostate joi | 4,277 |
| huge fake tits | 4,278 |
| porno | 4,279 |
| pawg anal | 4,280 |
| evil | 4,281 |
| salad tossing | 4,282 |
| step sister, | 4,283 |
| ripped yoga pants | 4,284 |
| 420 | 4,285 |
| missfluo | 4,286 |
| tapegagged | 4,287 |
| prone bone anal | 4,288 |
| sharing my wife | 4,289 |
| cougar seduces young | 4,289 |
| pov tittyfucking | 4,291 |
| cock ninja sister | 4,292 |
| stepdaughter anal | 4,293 |
| cock hero | 4,294 |
| winking asshole | 4,295 |
| religious fetish | 4,296 |
| pig tails | 4,297 |
| lelo sona | 4,298 |
| dirty talking girls | 4,299 |
| face smother | 4,300 |
| vr | 4,301 |
| boob expansion | 4,302 |
| evangelion | 4,303 |
| teen first porn | 4,304 |
| bwc amateur | 4,305 |
| hanging wedgie | 4,306 |
| rosie skye | 4,307 |
| anabelle pync | 4,308 |
| daenerys targaryen | 4,309 |
| christian | 4,310 |
| amateur dp | 4,311 |
| straight guy | 4,312 |
| smoking goddess | 4,313 |
| spell | 4,314 |
| threesome, | 4,315 |
| oil feet | 4,316 |
| male feet | 4,317 |
| cake | 4,318 |
| real wife | 4,319 |
| pornstarr vonni | 4,320 |
| tit fucking | 4,321 |
| pussy pounded | 4,322 |

| ryanbread | 4,323 |
|---|---|
| big tits, | 4,324 |
| spread | 4,325 |
| finger squirt | 4,326 |
| air tight | 4,327 |
| struggling | 4,328 |
| nun | 4,329 |
| verified couples | 4,330 |
| cum covered fucking | 4,331 |
| hood | 4,332 |
| blonde blowjob | 4,333 |
| marvel | 4,334 |
| amateur big cock | 4,335 |
| cum begging | 4,336 |
| asian squirt | 4,337 |
| domaci pornici | 4,338 |
| adult toy | 4,339 |
| fucking ex boyfriend | 4,340 |
| yoga pants fuck | 4,341 |
| step family therapy | 4,342 |
| bible | 4,343 |
| unaware giantess | 4,344 |
| brazzers milf | 4,345 |
| james deen | 4,346 |
| asian doggystyle | 4,347 |
| maleficent cosplay | 4,348 |
| hitachi wand orgasm | 4,349 |
| talon haut french | 4,350 |
| russian escort | 4,350 |
| hotel stranger | 4,350 |
| inconnu hotel | 4,350 |
| cheating creampie | 4,354 |
| cei self facial | 4,355 |
| ahegao eyerolling | 4,356 |
| nudist | 4,357 |
| amateur fuck | 4,358 |
| mouth farts | 4,359 |
| bubbly face farts | 4,359 |
| pregnant labor | 4,361 |
| multiple creampies | 4,362 |
| creampie pussy | 4,363 |
| ball squeeze handjob | 4,364 |
| truffle butter | 4,365 |
| huge insertion | 4,366 |
| monster load | 4,367 |
| shower blowjob | 4,368 |
| monster cumshot | 4,369 |

| orlando florida | 4,370 |
|---|---|
| sissy tgirl anal | 4,371 |
| korean streamer | 4,372 |
| japanese big boobs | 4,372 |
| tiny asian | 4,374 |
| teen girlfriend | 4,375 |
| thigh high stockings | 4,376 |
| spun | 4,377 |
| son cums mommy | 4,378 |
| smoking woman | 4,379 |
| pinay scandal | 4,380 |
| bbw tits | 4,381 |
| piss in mouth | 4,382 |
| anal amateur | 4,382 |
| russian milf | 4,384 |
| bbc fucks wife | 4,385 |
| welcome home | 4,386 |
| sex after workout | 4,386 |
| instagram slut | 4,386 |
| chinese sex pov | 4,386 |
| asian sex pov | 4,386 |
| young guy | 4,391 |
| drinking | 4,392 |
| public outdoor fuck | 4,393 |
| best compilation | 4,394 |
| black squirt | 4,395 |
| joker harley quinn | 4,396 |
| slow deep fuck | 4,397 |
| taboo family | 4,398 |
| double handjob | 4,399 |
| jessie lee | 4,400 |
| seduced by cougar, | 4,401 |
| needle | 4,402 |
| chelsea vegas | 4,403 |
| japanese doggy | 4,404 |
| hot japanese girl | 4,404 |
| asian beautiful girl | 4,404 |
| asian pussy club | 4,404 |
| watching | 4,408 |
| jay smooth | 4,409 |
| diaper humiliation | 4,410 |
| hommade | 4,411 |
| creampie anal | 4,412 |
| oil ass | 4,413 |
| fan bang | 4,414 |
| frotting | 4,415 |
| sexy voice | 4,416 |

| asain | 4,417 |
|---|---|
| double ended dildo | 4,418 |
| snap compilation | 4,419 |
| selfie fart | 4,419 |
| clown girl | 4,419 |
| cum on soles | 4,422 |
| puprle bitch | 4,423 |
| ride creampie | 4,424 |
| nails | 4,424 |
| girl lick male feet | 4,426 |
| jollapr | 4,427 |
| colegial | 4,428 |
| sweater | 4,429 |
| tiny blonde | 4,430 |
| surprise | 4,431 |
| bbw home wrecker | 4,432 |
| cd gets fucked | 4,433 |
| young beauty | 4,434 |
| massive load | 4,435 |
| wet bubbly farts | 4,436 |
| sissy transformation | 4,437 |
| lady joi | 4,438 |
| blow | 4,439 |
| bbw farts | 4,440 |
| ebony tranny | 4,441 |
| simulated | 4,442 |
| blonde teen big tits | 4,443 |
| step mommy | 4,444 |
| master | 4,445 |
| muscular men | 4,446 |
| salivabunny | 4,447 |
| redhead blowjob | 4,448 |
| anime eyes | 4,449 |
| police officer | 4,450 |
| mature swingers | 4,451 |
| up close | 4,452 |
| reverse gang bang | 4,453 |
| multiple girls | 4,453 |
| pink panties | 4,455 |
| eye crossing orgasm | 4,456 |
| transexuelle | 4,457 |
| wake up sex | 4,458 |
| bbw booty | 4,458 |
| fffm | 4,460 |
| pussy closeup | 4,461 |
| queer | 4,462 |
| tiedup | 4,463 |

| lesbian couple | 4,464 |
|---|---|
| ring gag deepthroat | 4,465 |
| pov throatpie | 4,466 |
| pov facefucking | 4,466 |
| amateur canadian | 4,466 |
| squat fuck | 4,469 |
| teen leggings | 4,470 |
| panty modeling | 4,471 |
| cuddle team leader | 4,472 |
| cum covered | 4,473 |
| rae black | 4,474 |
| for women | 4,475 |
| round butt | 4,476 |
| giant cumshot | 4,477 |
| homemade blowjob | 4,478 |
| bad dragon cum | 4,479 |
| sissy sluts | 4,480 |
| cock ninja mom | 4,480 |
| very excited girl | 4,482 |
| blowbang bukkake | 4,483 |
| plushie | 4,484 |
| massive ass | 4,485 |
| cunt | 4,486 |
| dia das bruxas | 4,487 |
| coringa | 4,487 |
| excessive cum | 4,489 |
| smile | 4,490 |
| spitty blowjob | 4,491 |
| big pregnant belly | 4,491 |
| sloppy facefuck | 4,493 |
| oil anal | 4,494 |
| lapdance | 4,495 |
| lotion | 4,496 |
| japanese bisexual | 4,497 |
| dva | 4,498 |
| digest | 4,499 |
| gostosa | 4,500 |
| femdom sex | 4,501 |
| blond | 4,502 |
| bunny | 4,503 |
| food masturbation | 4,504 |
| dahlia dee | 4,505 |
| body writing whore | 4,506 |
| laz fyre | 4,507 |
| mouth gagged | 4,508 |
| bedroom | 4,509 |
| hot blonde big tits | 4,510 |

| velma cosplay | 4,511 |
|---|---|
| k9 | 4,512 |
| squirm | 4,513 |
| vampire sex | 4,514 |
| amateur blonde | 4,515 |
| jerk | 4,516 |
| self suck | 4,517 |
| tight pussy creampie | 4,518 |
| calvin klein | 4,519 |
| sweetmilktits | 4,520 |
| lot sperm | 4,521 |
| consume | 4,522 |
| sheer | 4,523 |
| chelseavegas | 4,524 |
| alex mack | 4,525 |
| perfect pink pussy | 4,526 |
| lesbian cunnilingus | 4,527 |
| romantic fuck | 4,528 |
| amateur fisting | 4,529 |
| cuckhold | 4,530 |
| fuzzy | 4,531 |
| girl kissing girl | 4,532 |
| cute clara dee | 4,532 |
| fake lips | 4,534 |
| teacher of magic | 4,535 |
| michael vegas | 4,536 |
| japanese handjob | 4,537 |
| sex slave abuse | 4,538 |
| lick ass | 4,539 |
| girl peeing | 4,540 |
| teen pawg | 4,541 |
| svensk | 4,542 |
| cuckold pov | 4,543 |
| cuminmouth | 4,544 |
| bbw threesome | 4,544 |
| biceps | 4,546 |
| girl cock | 4,547 |
| teen gangbang | 4,548 |
| white girlfriend | 4,549 |
| petite girlfriend | 4,549 |
| korean boyfriend | 4,549 |
| korean cock | 4,549 |
| ebony face fart | 4,549 |
| phone sex | 4,554 |
| dogglestyle | 4,554 |
| way too rough | 4,556 |
| jinx | 4,557 |

| bisexual mmff | 4,557 |
|---|---|
| lesbian first kiss | 4,559 |
| fucking infront | 4,559 |
| fucked up family | 4,561 |
| shisha | 4,562 |
| bouncing titties | 4,563 |
| tanlines | 4,564 |
| exercise | 4,565 |
| fallon west | 4,566 |
| kittybegood | 4,567 |
| giantess pov | 4,568 |
| virgin humiliation | 4,569 |
| oily tits | 4,570 |
| short shorts | 4,571 |
| bikini fuck | 4,572 |
| hot ass teen | 4,573 |
| rosie skywalker | 4,574 |
| young milf | 4,575 |
| load | 4,576 |
| rem re zero | 4,577 |
| stomping | 4,578 |
| car fuck | 4,579 |
| licking balls | 4,580 |
| lenaspanks | 4,581 |
| date | 4,582 |
| devil | 4,583 |
| foot smelling | 4,584 |
| hd pussy close up | 4,585 |
| turnupmonster | 4,586 |
| rough deep fuck | 4,586 |
| drift | 4,586 |
| ass grinding | 4,589 |
| shaving | 4,590 |
| kleio valentien | 4,591 |
| sissyslutstash | 4,592 |
| lovers | 4,593 |
| asian massage | 4,594 |
| hentai ahegao | 4,595 |
| blowing clouds | 4,596 |
| shaved teen pussy | 4,597 |
| wig | 4,598 |
| slut makeup | 4,599 |
| professional | 4,600 |
| eye fetish | 4,601 |
| fucking my stepmom | 4,602 |
| massive cum shot | 4,603 |
| gf experience | 4,604 |

| teen cum mouth | 4,605 |
|---|---|
| sloppy kiss | 4,606 |
| submissive woman | 4,607 |
| spanked | 4,608 |
| real lesbian sex | 4,608 |
| pussy fucking | 4,610 |
| leolulu anal | 4,611 |
| twerk fuck | 4,612 |
| sock fetish | 4,613 |
| chastity tease | 4,613 |
| outside public sex | 4,615 |
| asslicking | 4,615 |
| delilah dee | 4,617 |
| nipple piercing | 4,618 |
| mommy dom | 4,619 |
| jeans fetish | 4,620 |
| ass spanking | 4,621 |
| abella danger | 4,622 |
| best reverse cowgirl | 4,623 |
| ahegao cum | 4,624 |
| sleepover | 4,625 |
| amateur pov blowjob | 4,626 |
| cimcum in mouth | 4,627 |
| unaware | 4,628 |
| older guy fucks | 4,629 |
| girls rimming | 4,630 |
| slow handjob | 4,631 |
| nikki nailz | 4,632 |
| milf young boyfriend | 4,633 |
| downblouse | 4,634 |
| uniforms | 4,635 |
| step son fucks mom | 4,636 |
| mia khalifa | 4,637 |
| skylar foxxx | 4,638 |
| skylarfoxxxslutwife | 4,638 |
| marathon fucking | 4,638 |
| fucking the enemy | 4,638 |
| cuckhold joi | 4,642 |
| lovense | 4,643 |
| step dad daughter | 4,644 |
| holiday sex | 4,645 |
| gainer | 4,646 |
| betzyblack | 4,647 |
| begging orgasm | 4,648 |
| urethra | 4,649 |
| sharing a bed | 4,650 |
| step siblings | 4,651 |

| teen tight pussy | 4,652 |
|---|---|
| erotic nikki | 4,653 |
| daenerys | 4,654 |
| teen interracial | 4,655 |
| kicking | 4,656 |
| creamy masturbation | 4,657 |
| horny girl | 4,658 |
| porn for women | 4,659 |
| dialoghi italiani | 4,660 |
| water fart | 4,661 |
| sadist | 4,662 |
| young old | 4,663 |
| implants | 4,664 |
| full hd | 4,665 |
| romantic morning sex | 4,666 |
| teen arab | 4,667 |
| rae lil creampie | 4,667 |
| rae black creampie | 4,667 |
| ebony sloppy blowjob | 4,670 |
| clothed | 4,671 |
| belt whipping | 4,672 |
| bbc amateur | 4,673 |
| joi2018 | 4,674 |
| pussy spreading | 4,675 |
| halloween party | 4,676 |
| sm | 4,677 |
| long tongue blowjob | 4,678 |
| doggie | 4,679 |
| giggly | 4,680 |
| charlee chase | 4,681 |
| nurse gloves | 4,682 |
| bumble | 4,683 |
| cum hair | 4,684 |
| ass destruction | 4,685 |
| sex toy testing | 4,686 |
| cum on face, | 4,687 |
| guy moaning | 4,688 |
| fur | 4,689 |
| no nut challenge | 4,690 |
| wand | 4,691 |
| lesbian orgy | 4,692 |
| girl ongirl | 4,693 |
| clit torture | 4,694 |
| ebony twerk | 4,695 |
| cei encouragement | 4,696 |
| flint | 4,697 |
| rome major latina | 4,698 |

| bbc facesitting | 4,698 |
|---|---|
| amateur big ass bbc | 4,698 |
| big bbc ass | 4,698 |
| teen bdsm | 4,702 |
| virtual ride | 4,703 |
| married man | 4,704 |
| latina ass | 4,705 |
| cum between tits | 4,706 |
| nier automata 2b | 4,707 |
| lunaxjames couple | 4,708 |
| deep hard anal | 4,709 |
| enough blow job | 4,710 |
| tiny feet | 4,711 |
| naked hiking | 4,712 |
| eye contact orgasm | 4,712 |
| mommy domme | 4,714 |
| twitch girl | 4,715 |
| teen cheerleader | 4,716 |
| dash mckinzie | 4,717 |
| big cum shot | 4,718 |
| teen bbc | 4,719 |
| tickling feet | 4,720 |
| edging joi games | 4,721 |
| girl rimming a guy | 4,722 |
| sex toys couples | 4,723 |
| russian schoolgirl | 4,724 |
| game thrones | 4,724 |
| old guys fucks | 4,726 |
| janice griffith | 4,727 |
| balls deep throat | 4,727 |
| black haired | 4,729 |
| slim thick teen | 4,730 |
| giantess growth | 4,731 |
| busty milf | 4,732 |
| real creampie | 4,733 |
| canada | 4,734 |
| Girl Licks Guys Ass | 4,735 |
| fart domination | 4,736 |
| moaning orgasm | 4,737 |
| vore fetish | 4,738 |
| creamed | 4,739 |
| teen shemale amateur | 4,740 |
| ts karabella fucked | 4,740 |
| huge uncut tranny | 4,740 |
| boss fuc | 4,740 |
| asian ass | 4,740 |
| foot joi | 4,745 |

| mile high club | 4,746 |
|---|---|
| sloppy messy blowjob | 4,747 |
| atp | 4,748 |
| sissy humiliation | 4,749 |
| rosalinecapulet | 4,750 |
| pierced tits | 4,751 |
| hotkinkyjo | 4,752 |
| asian eye glasses | 4,753 |
| asian glasses | 4,753 |
| double bj | 4,755 |
| male foot fetish | 4,756 |
| male foot domination | 4,756 |
| jerk off edging | 4,758 |
| deep blowjob | 4,759 |
| loving | 4,760 |
| lola mello | 4,761 |
| morena | 4,762 |
| bubbly jean farts | 4,763 |
| fag | 4,764 |
| voyuer | 4,765 |
| fake sex | 4,765 |
| kinky girl | 4,767 |
| lana mars | 4,768 |
| lanamars | 4,768 |
| cougar young guy | 4,768 |
| girlfriend blowjob | 4,771 |
| sensual joi | 4,772 |
| frenulum handjob | 4,773 |
| lovelylilith00 | 4,774 |
| flashing tits | 4,775 |
| balls deep creampie | 4,776 |
| back shots | 4,777 |
| body inflation | 4,778 |
| face fetish | 4,779 |
| black couple | 4,780 |
| june liu ? ? | 4,781 |
| teen dildo ride | 4,782 |
| nylon fetish | 4,783 |
| fisting extreme | 4,783 |
| sister blowjob | 4,785 |
| handjob compilation | 4,786 |
| perfect asshole | 4,787 |
| degraded humiliated | 4,788 |
| roxy ryder | 4,789 |
| normal girl | 4,789 |
| no fap | 4,789 |
| elf girl | 4,789 |

| wide open pussy | 4,793 |
|---|---|
| clothes ripping | 4,794 |
| belly stuffing | 4,795 |
| luna lovely | 4,796 |
| perfect ass pov | 4,797 |
| polish | 4,798 |
| colegiala mexicana | 4,799 |
| filthy | 4,800 |
| nipple fetish | 4,801 |
| go pro | 4,802 |
| swedish homemade | 4,803 |
| mother in law | 4,804 |
| reyasunshine | 4,805 |
| eating cum | 4,806 |
| ebony pov | 4,806 |
| piss face | 4,808 |
| instructor | 4,809 |
| gym sex | 4,810 |
| old woman young man | 4,811 |
| ariana grande | 4,812 |
| amateur orgy | 4,813 |
| amateur public sex | 4,814 |
| sammy knoxx | 4,815 |
| semulv | 4,815 |
| squirt facial | 4,817 |
| penetration | 4,818 |
| siblings, | 4,819 |
| my little pony | 4,820 |
| arab teen creampie | 4,821 |
| knock me up | 4,822 |
| sexy amputee | 4,823 |
| 1 legged | 4,823 |
| bdsm girl | 4,823 |
| all natural teen | 4,826 |
| no gag reflex | 4,827 |
| cumshot mouth | 4,828 |
| toy in guys ass | 4,829 |
| the joker | 4,830 |
| cock milking | 4,831 |
| cuckhold wife | 4,832 |
| cow cosplay | 4,833 |
| 11 inch cock | 4,834 |
| stretch | 4,835 |
| pinay viral 2019 | 4,836 |
| meaty pussy | 4,837 |
| tatoo | 4,838 |
| white man | 4,839 |

| raelilblack pov | 4,840 |
|---|---|
| girlfriend shared | 4,841 |
| dirty feet | 4,842 |
| wrecked | 4,843 |
| asian joi | 4,844 |
| meana wolf demon | 4,845 |
| 19 | 4,846 |
| cum on glasses | 4,847 |
| squirt fountain | 4,848 |
| choking during sex | 4,849 |
| dirty panties | 4,850 |
| close up penetration | 4,851 |
| ballgagged | 4,852 |
| husband sharing | 4,853 |
| solo anal | 4,854 |
| live cam | 4,855 |
| cum eating cuckold | 4,856 |
| turnupmonsters | 4,857 |
| fellarunitall | 4,857 |
| bbd | 4,859 |
| slave cum eating | 4,860 |
| small pussy | 4,861 |
| asmr portugues | 4,862 |
| magdalena | 4,863 |
| amateur 3some | 4,864 |
| teen asian | 4,865 |
| solo male dirty talk | 4,865 |
| giant cock | 4,867 |
| huge squirting pussy | 4,868 |
| domina x | 4,869 |
| dentist | 4,870 |
| internal | 4,871 |
| voluptuous | 4,872 |
| bully fucks mom | 4,873 |
| bare soles | 4,874 |
| anal worship | 4,875 |
| butt drops | 4,876 |
| indian bhabhi | 4,877 |
| vampire blowjob | 4,878 |
| mom stepson | 4,879 |
| amber hahn | 4,880 |
| uber | 4,881 |
| titty fucked | 4,882 |
| skinny teen cowgirl | 4,883 |
| pantie fetish | 4,883 |
| italian teen | 4,885 |
| toga himiko | 4,886 |

| real girlfriend | 4,887 |
|---|---|
| chinese blowjob | 4,888 |
| amateur pawg | 4,889 |
| headlock | 4,890 |
| scary porn | 4,891 |
| girl girl grinding | 4,892 |
| bbc fucks white girl | 4,893 |
| woods | 4,894 |
| tattooed couple | 4,895 |
| yingpreww | 4,896 |
| bonniebowtie | 4,896 |
| eyebrows | 4,898 |
| perky teen tits | 4,899 |
| step daughter pov | 4,900 |
| lactose intolerant | 4,901 |
| health goth | 4,902 |
| big anime tits | 4,902 |
| pornhub model | 4,904 |
| anal fetish | 4,905 |
| small blonde | 4,906 |
| taking two cocks | 4,907 |
| two dicks one pussy | 4,907 |
| clara dee | 4,907 |
| amateur joi | 4,910 |
| chubby japanese | 4,911 |
| huge dildo deep | 4,912 |
| underwear | 4,913 |
| thegapegatsby | 4,914 |
| cum boobs | 4,914 |
| smoking sex | 4,916 |
| freak | 4,917 |
| school bully | 4,918 |
| beayork | 4,919 |
| string bikini | 4,920 |
| work | 4,921 |
| vip room | 4,922 |
| titty sucking | 4,922 |
| tight anal | 4,924 |
| imwf | 4,924 |
| whip | 4,926 |
| creaming | 4,927 |
| faux labor | 4,928 |
| friendly fire | 4,929 |
| asian girl white guy | 4,930 |
| milky tits | 4,931 |
| huge facial cumshot | 4,932 |
| cumblast | 4,932 |

| curvy amateur | 4,934 |
|---|---|
| swapping | 4,935 |
| sword fight | 4,936 |
| dyke | 4,937 |
| femdom cuckold | 4,938 |
| unshaven | 4,939 |
| female edging | 4,940 |
| extreme squirters | 4,941 |
| feeder | 4,942 |
| pnp | 4,943 |
| roxy | 4,944 |
| november | 4,944 |
| black tranny | 4,946 |
| soaking wet leggings | 4,947 |
| spit into mouth | 4,948 |
| mean joi | 4,948 |
| house items | 4,948 |
| drink your cum | 4,948 |
| fuck your ass | 4,948 |
| drink your piss | 4,948 |
| flip coin | 4,948 |
| extreme joi | 4,948 |
| bratty domme | 4,948 |
| predicament bondage | 4,957 |
| rainbow dash | 4,958 |
| fuck arab | 4,959 |
| femdom fucks guy | 4,959 |
| femdom fucking slave | 4,959 |
| coerced creampie | 4,959 |
| creampie arab | 4,959 |
| creampie middle east | 4,959 |
| arab teen crea | 4,959 |
| bettie femdom | 4,959 |
| arab pussy | 4,959 |
| arab sex | 4,959 |
| succubus joi | 4,969 |
| bald girl | 4,970 |
| big booty milf | 4,971 |
| sloppy oral | 4,972 |
| deep oral creampie | 4,972 |
| black on white | 4,972 |
| fleshlight handjob | 4,975 |
| little tits | 4,976 |
| sexwife | 4,977 |
| best cock sucking | 4,978 |
| sexy latina | 4,979 |
| femdom foot worship | 4,980 |

| amateur spitroast | 4,981 |
|---|---|
| real public blowjob | 4,982 |
| lesbian fisting | 4,982 |
| raceplay | 4,984 |
| trophy | 4,985 |
| Huge Cumshot Face | 4,986 |
| bald head shaving | 4,986 |
| squirt hard | 4,988 |
| rave | 4,989 |
| duct tape | 4,990 |
| meana wolf cuckold | 4,991 |
| spider gwen cosplay | 4,992 |
| cum bubbles | 4,993 |
| robot | 4,994 |
| foret | 4,995 |
| homemade lesbian | 4,996 |
| womenwhotie | 4,997 |
| fuzzy socks | 4,998 |
| stewardess | 4,999 |
| girl fucks guy | 5,000 |
| cum shots | 5,001 |
| couple francais | 5,002 |
| bangbros | 5,003 |
| intox | 5,004 |
| tantric massage | 5,005 |
| brazilian amateur | 5,006 |
| big ass asian | 5,007 |
| obese | 5,008 |
| cumming hard | 5,009 |
| loud fart | 5,010 |
| pussy lips | 5,011 |
| taboo fantasy | 5,012 |
| olgasunrise | 5,012 |
| shaved asian pussy | 5,014 |
| vivian rose blowjob | 5,015 |
| lady cock | 5,015 |
| hot smoker | 5,017 |
| ???????? | 5,018 |
| high definition | 5,019 |
| face riding | 5,020 |
| bathtub fart | 5,021 |
| story | 5,022 |
| bra and panties | 5,023 |
| cumblastcity | 5,024 |
| taboo threesome | 5,025 |
| landing strip | 5,026 |
| masculine men | 5,027 |

| ebony pretty pussy | 5,028 |
|---|---|
| ??????? ????? | 5,029 |
| glowup2018 | 5,030 |
| scary | 5,031 |
| ahegao drool | 5,032 |
| xmochapuffx | 5,033 |
| long hair fetish | 5,034 |
| teenie | 5,035 |
| sadistic | 5,036 |
| hour long | 5,037 |
| cosplay vore | 5,037 |
| super villain | 5,039 |
| surgical mask | 5,040 |
| isiah maxwell | 5,041 |
| girl public farts | 5,042 |
| mz natural | 5,043 |
| masked man | 5,044 |
| huge cock blowjob | 5,045 |
| cock crush | 5,046 |
| anal prolapse fuck | 5,047 |
| nylon cum | 5,048 |
| cum mouth swallow | 5,049 |
| marsha may | 5,050 |
| gagging blowjob | 5,051 |
| veronika charm | 5,052 |
| hot lesbians | 5,053 |
| real lesbian amateur | 5,054 |
| cim swallow | 5,055 |
| amateur feet | 5,056 |
| hanging tits | 5,057 |
| réalité | 5,058 |
| teasing handjob | 5,059 |
| smelly feet | 5,060 |
| fit body | 5,061 |
| ponstars | 5,062 |
| cumshap | 5,062 |
| besties | 5,062 |
| skinny blonde | 5,065 |
| split | 5,066 |
| borderlands | 5,067 |
| personal trainer | 5,068 |
| giant booty | 5,069 |
| pussy prolapse | 5,070 |
| viagra | 5,071 |
| armpit fetish | 5,072 |
| extreme insertions | 5,073 |
| oil titfuck | 5,074 |

| | |
|---|---|
| cigarette | 5,075 |
| hot young milf | 5,076 |
| three some | 5,077 |
| kisankanna | 5,077 |
| skinny girl | 5,079 |
| asshole close up | 5,080 |
| kianna dior | 5,081 |
| van wylde | 5,082 |
| riley parks mfc | 5,082 |
| riley parks | 5,082 |
| pauline maxx | 5,085 |
| straight male anal | 5,086 |
| daisy taylor | 5,087 |
| see through | 5,088 |
| big ass clapping | 5,089 |
| mysexylily | 5,090 |
| jizzyjobs | 5,090 |
| jizzy jobs | 5,090 |
| chock | 5,093 |
| mother inlaw | 5,094 |
| kimmie kaboom | 5,094 |
| ecstacy | 5,094 |
| cameo | 5,094 |
| both ways | 5,094 |
| clothes destruction | 5,099 |
| big ass twerk | 5,099 |
| muscular man | 5,101 |
| glass plug | 5,102 |
| horsecock anal | 5,103 |
| public swimming pool | 5,104 |
| homewrecker creampie | 5,105 |
| pov missionary | 5,106 |
| reiinapop | 5,107 |
| bulma | 5,107 |
| chubby asian | 5,109 |
| bigcock | 5,110 |
| old women young guy | 5,111 |
| old women fuck boys | 5,111 |
| 2 girls | 5,113 |
| teen sucking | 5,114 |
| hotel maid | 5,114 |
| deutsche amateure | 5,116 |
| nathan styles | 5,117 |
| teeny | 5,118 |
| waifu | 5,119 |
| garter | 5,120 |
| shared wife | 5,121 |

| dick slap | 5,122 |
|---|---|
| public braless | 5,123 |
| taylor | 5,124 |
| daisy | 5,124 |
| amateur swallow | 5,126 |
| delightfulhug | 5,127 |
| she makes him cum | 5,128 |
| pmv | 5,129 |
| blonde ponytail | 5,130 |
| growing | 5,131 |
| Pinay 2019 Scandal | 5,132 |
| crushing | 5,133 |
| hemorrhoids | 5,134 |
| non con | 5,135 |
| white toes | 5,136 |
| light skin | 5,136 |
| jerkoff instruction | 5,138 |
| nurse blowjob | 5,139 |
| big ass mom | 5,140 |
| pussy ruined orgasm | 5,141 |
| femdom riding | 5,141 |
| size comparison | 5,143 |
| storyline | 5,144 |
| bbw masturbation | 5,145 |
| big tiddy goth gf | 5,146 |
| hot girls stripping | 5,147 |
| flexible fuck | 5,148 |
| remy lacroix | 5,149 |
| male slave eats cum | 5,150 |
| asaakira | 5,151 |
| smoking fucking | 5,152 |
| stepfamily sex | 5,153 |
| supermarket | 5,154 |
| baby | 5,155 |
| bride | 5,156 |
| teen asian creampie | 5,157 |
| 18 year old asian | 5,157 |
| jean shorts | 5,159 |
| treesomes | 5,160 |
| hands free cum | 5,161 |
| teen ass fuck | 5,162 |
| public pick uo | 5,163 |
| aidra fox | 5,163 |
| pegging threesome | 5,165 |
| venezuelan ass | 5,166 |
| lesbian lift carry | 5,166 |
| joi pov | 5,166 |

| trans girl on girl | 5,169 |
|---|---|
| big tit | 5,170 |
| amsterdam | 5,171 |
| spanish amateur | 5,172 |
| white male | 5,173 |
| milf facial | 5,174 |
| possiblyneighbours | 5,175 |
| compilation handjob | 5,175 |
| teen ass | 5,177 |
| bisex foursome | 5,178 |
| tattoo big tits | 5,179 |
| sadism torture | 5,180 |
| suit | 5,181 |
| captured | 5,182 |
| best anal fuck ever | 5,183 |
| Anal Riding Dildo | 5,184 |
| housekeeper | 5,185 |
| ravenivee | 5,186 |
| nasty wet farts | 5,187 |
| reality kings | 5,188 |
| tanned | 5,189 |
| farting ass | 5,190 |
| kalina ryu | 5,191 |
| foot cum eating | 5,191 |
| pjs | 5,193 |
| bodywriting | 5,194 |
| catholic | 5,195 |
| tittyfucked | 5,196 |
| ass tease | 5,197 |
| themagdalena | 5,198 |
| cei instruction | 5,199 |
| huge orgasm | 5,200 |
| sukisuki | 5,201 |
| orgasmic convulsions | 5,202 |
| hairy pussy fuck | 5,203 |
| tease, | 5,204 |
| stipping, | 5,204 |
| masturbation, | 5,204 |
| garter belt, | 5,204 |
| fleshlight, | 5,204 |
| fuck fan, | 5,204 |
| snapchat premium | 5,210 |
| male foot | 5,211 |
| pov taboo creampie | 5,212 |
| girl in glasses | 5,212 |
| worlds biggest tits | 5,214 |
| cum on cock | 5,215 |

| elastigirl cosplay | 5,216 |
|---|---|
| elastigirl | 5,216 |
| leilani lei | 5,218 |
| fart session | 5,219 |
| ass rose | 5,220 |
| pov dildo blowjob | 5,221 |
| ass clap | 5,222 |
| latex femdom | 5,223 |
| fingering pussy | 5,224 |
| first porn casting | 5,225 |
| super hot blonde | 5,226 |
| transitioning femboy | 5,227 |
| facesitting orgasm | 5,228 |
| cute trap | 5,229 |
| veins | 5,230 |
| asian worship | 5,231 |
| queen spades | 5,232 |
| alpha | 5,233 |
| exotic | 5,234 |
| re zero | 5,235 |
| emo teen | 5,236 |
| younger guy | 5,237 |
| bisexual couple | 5,238 |
| boot fetish | 5,239 |
| teen doggystyle | 5,240 |
| wife spit roast | 5,241 |
| moaning load | 5,241 |
| star trek cosplay | 5,243 |
| femdom ball kicking | 5,244 |
| creaming pussy | 5,245 |
| kasey kei | 5,246 |
| taiwanese student | 5,247 |
| sexy ebony | 5,248 |
| mutual orgasm | 5,249 |
| ameture | 5,249 |
| magic muffin | 5,251 |
| big titty fuck | 5,252 |
| asshole winking | 5,253 |
| nylon encasement | 5,254 |
| irlmommy | 5,254 |
| slim teen | 5,256 |
| hard riding | 5,257 |
| bubble butt riding | 5,257 |
| sexy toes | 5,259 |
| messy facefuck | 5,260 |
| pale skin | 5,261 |
| pussy queef | 5,262 |

| maszturbalas | 5,263 |
|---|---|
| pov vore | 5,264 |
| speculum creampie | 5,265 |
| robot transformation | 5,266 |
| cyber sex | 5,266 |
| cyber sluts | 5,266 |
| cum slut training | 5,266 |
| lesbian sisters | 5,270 |
| fast and rough | 5,271 |
| hot blonde milf | 5,272 |
| ball worship | 5,273 |
| fishnet bodysuit | 5,274 |
| tf | 5,275 |
| anal instruction | 5,276 |
| horny black mothers | 5,277 |
| asian handjob pov | 5,278 |
| dando o cu | 5,279 |
| thick blonde | 5,280 |
| deep penetration | 5,281 |
| fast fuck | 5,282 |
| sister creampie | 5,283 |
| mouthfuck | 5,284 |
| breeding fantasy | 5,285 |
| big ass shaking | 5,286 |
| sabina rouge | 5,287 |
| insertion | 5,287 |
| wrecked asshole | 5,289 |
| young slut | 5,290 |
| night club | 5,290 |
| bailey brooke | 5,292 |
| painted toes | 5,293 |
| body shaking orgasm | 5,294 |
| perv | 5,295 |
| spanked ass | 5,296 |
| double trouble | 5,296 |
| hot girlfriend | 5,298 |
| smoking shisha | 5,299 |
| dripping pussy grool | 5,300 |
| bdsm fuck | 5,301 |
| all natural big tits | 5,302 |
| hottest girl ever | 5,303 |
| eye rolling | 5,304 |
| exchange student | 5,304 |
| oily | 5,306 |
| freeze | 5,307 |
| female orgasms | 5,307 |
| mistress slave | 5,309 |

| silly faces | 5,310 |
|---|---|
| struggle | 5,311 |
| squirt all over body | 5,312 |
| doggy fuck | 5,313 |
| ssbbw ass worship | 5,314 |
| lilfuckslut | 5,315 |
| crying orgasm | 5,316 |
| detailed close up | 5,317 |
| long blowjob | 5,318 |
| extreme close ups | 5,319 |
| faszveres | 5,320 |
| red nails | 5,321 |
| nonutnovember | 5,322 |
| pissing compilation | 5,323 |
| asshole stretching | 5,324 |
| giving head | 5,325 |
| posing | 5,326 |
| hard face fuck | 5,326 |
| bunny costume | 5,328 |
| pov titjob | 5,329 |
| 36ddd teen | 5,330 |
| cum in panties | 5,331 |
| will tile | 5,332 |
| impregnate mom | 5,332 |
| meetup | 5,334 |
| peghim | 5,335 |
| high heels fuck | 5,336 |
| cambovlogger | 5,337 |
| big ass bbw | 5,338 |
| chance | 5,339 |
| husband films wife | 5,340 |
| spanks | 5,341 |
| hair fetish | 5,342 |
| boss employee | 5,343 |
| dorm | 5,344 |
| sweaty feet | 5,345 |
| bouncing on dick | 5,346 |
| dual camera | 5,347 |
| cum clean up | 5,348 |
| big clit ebony | 5,349 |
| bondage sex | 5,350 |
| bikini milf | 5,351 |
| riding bbc | 5,352 |
| redhead milf | 5,353 |
| culo grande | 5,354 |
| fingered | 5,355 |
| vip blowjob | 5,356 |

| stripper vip | 5,356 |
|---|---|
| slutwife | 5,358 |
| big black booty | 5,359 |
| white panties | 5,360 |
| meana wolf vampire | 5,361 |
| squeezing | 5,362 |
| hoe | 5,363 |
| intimate couple | 5,364 |
| compliation | 5,365 |
| gaining weight | 5,366 |
| taiwan couple | 5,367 |
| taiwan girl blowjob | 5,367 |
| dirtytalk | 5,369 |
| the cock ninja | 5,370 |
| erotic traveler | 5,371 |
| tutor | 5,372 |
| romanian amateur | 5,373 |
| reach around | 5,374 |
| mianatalia | 5,375 |
| teen anal amateur | 5,376 |
| teen cumshot | 5,377 |
| taker pov | 5,378 |
| sevyan harden | 5,379 |
| bbc worship | 5,380 |
| fucking objects | 5,381 |
| huge beads anal | 5,382 |
| ebony kinky goddess | 5,383 |
| charity | 5,383 |
| ass mouth fart | 5,383 |
| pawg homemade | 5,386 |
| emma lovett twerk | 5,386 |
| shared toys | 5,388 |
| biggest dick | 5,389 |
| bukakke facial | 5,389 |
| sex swing fuck | 5,391 |
| sexy smoke | 5,392 |
| smokey mouth | 5,392 |
| teen asshole fart | 5,394 |
| sexy teen fart | 5,394 |
| silent farts | 5,394 |
| giantess unaware | 5,394 |
| hotel meetup | 5,394 |
| farting on face | 5,394 |
| face sitting fart | 5,394 |
| fart on face | 5,394 |
| farting asshole | 5,394 |
| asshole fart | 5,394 |

| trans cum | 5,404 |
|---|---|
| femdom toilet slave | 5,405 |
| panty wetting | 5,406 |
| piss enema | 5,407 |
| cum drinking | 5,408 |
| koikatu koikatsu | 5,409 |
| quiet | 5,410 |
| misty pokemon | 5,411 |
| bum | 5,412 |
| outdoor creampie | 5,413 |
| big beautiful woman | 5,414 |
| fucking front wife | 5,415 |
| pulsating cumshot | 5,416 |
| friends benefits | 5,417 |
| lyra lockhart | 5,418 |
| growth fetish | 5,419 |
| game ofthrones | 5,420 |
| giantess feet | 5,421 |
| thicc white girl | 5,422 |
| wake up | 5,423 |
| clothes | 5,424 |
| hot guy rimming | 5,425 |
| ebony solo squirt | 5,426 |
| ebony dildo ride | 5,427 |
| throw ass back | 5,428 |
| mary jane | 5,429 |
| jade jordan creampie | 5,430 |
| knee socks | 5,431 |
| thong fuck | 5,432 |
| world cup | 5,433 |
| salope soumise | 5,434 |
| culonas | 5,434 |
| best blow job ever | 5,436 |
| wetting her panties | 5,437 |
| denver | 5,438 |
| amsr masturbation | 5,439 |
| jean wetting | 5,440 |
| eyes crossed | 5,441 |
| mouthful | 5,442 |
| foreplay, | 5,443 |
| feetjob | 5,444 |
| toe wiggling | 5,445 |
| cuban | 5,446 |
| best ass doggystyle | 5,447 |
| step aunt | 5,448 |
| fit couple | 5,449 |
| femdom couple | 5,450 |

| wanking | 5,451 |
|---|---|
| fuck me harder | 5,452 |
| cock obsession | 5,453 |
| cum load | 5,454 |
| tweaker | 5,455 |
| turnupmonsterx2 | 5,456 |
| big booty riding | 5,457 |
| double barrel | 5,458 |
| extreme masochist | 5,459 |
| fighting | 5,459 |
| best lesbian orgasm | 5,461 |
| twitter thot | 5,462 |
| slave foot worship | 5,463 |
| slave cum feet | 5,463 |
| asian anal dildo | 5,465 |
| dicked down | 5,466 |
| murrsuit fursuit | 5,467 |
| workout fuck | 5,468 |
| pumped pussy | 5,469 |
| mollypills | 5,470 |
| alexa bi | 5,471 |
| oiled doggystyle | 5,472 |
| pregnancy | 5,472 |
| erotic audio | 5,474 |
| cum on me | 5,475 |
| gina gerson | 5,476 |
| british schoolgirl | 5,477 |
| review | 5,478 |
| carmela clutch | 5,478 |
| rem | 5,480 |
| belly bloat | 5,481 |
| ass cumshot | 5,482 |
| throating | 5,483 |
| milf mmf | 5,484 |
| black pussy | 5,484 |
| lesbian face fart | 5,486 |
| girl on girl farts | 5,486 |
| fart appreciation | 5,486 |
| ebonybooty | 5,486 |
| black bisexual | 5,486 |
| jamie | 5,491 |
| huge belly | 5,491 |
| sydney cole | 5,493 |
| teen school girl | 5,494 |
| audtions | 5,495 |
| asian female | 5,495 |
| mirror blowjob | 5,497 |

| lexi lore | 5,498 |
|---|---|
| daddy issues | 5,498 |
| nude riding | 5,500 |
| dual angle | 5,500 |
| anal first time | 5,502 |
| black mail | 5,503 |
| loollypop24 | 5,504 |
| goth big tits | 5,505 |
| asian maid anal | 5,506 |
| lush | 5,507 |
| cum onto feet | 5,508 |
| huge cock deepthroat | 5,509 |
| phat ass ebony | 5,510 |
| step daughter, | 5,511 |
| castrations | 5,512 |
| ikea | 5,513 |
| mom and step son | 5,514 |
| milf young guy | 5,515 |
| joker | 5,515 |
| fan fuck | 5,517 |
| cnc | 5,518 |
| tall slender | 5,519 |
| trans threesome | 5,520 |
| first porn | 5,520 |
| amputee tits | 5,520 |
| pull faces | 5,523 |
| ebony femdom | 5,524 |
| porn star fucks fan | 5,525 |
| jessiecarmen | 5,525 |
| fanboy | 5,525 |
| fuck fanboy | 5,525 |
| cosplay uncensored | 5,529 |
| polynesian | 5,530 |
| college farts | 5,531 |
| dick sucking lips | 5,532 |
| kingaura | 5,533 |
| perfect big tits | 5,534 |
| gassy girl fart | 5,535 |
| young big tits | 5,536 |
| kaylakayden | 5,537 |
| naughty school girl | 5,538 |
| swedish teen | 5,539 |
| katie71cams | 5,540 |
| skull | 5,541 |
| bath tub | 5,542 |
| stinky | 5,543 |
| no dick | 5,544 |

| mom bettie | 5,545 |
|---|---|
| alexa si | 5,546 |
| accent | 5,547 |
| deep hard pussy fuck | 5,548 |
| whisper | 5,549 |
| stepmom and stepson | 5,550 |
| shrink | 5,551 |
| lustforlola | 5,552 |
| ahegao masturbation | 5,553 |
| hot guy masturbating | 5,554 |
| kiannadior | 5,555 |
| hard nipples | 5,556 |
| labor and delivery | 5,557 |
| huge areolas nipples | 5,558 |
| female doctor | 5,558 |
| taint | 5,560 |
| soft boy | 5,560 |
| maid outfit | 5,560 |
| big thick dick | 5,563 |
| dildo blowjob joi | 5,564 |
| all internal | 5,565 |
| kourtney cakes | 5,566 |
| egirl | 5,567 |
| wife bbc | 5,568 |
| bbw pornstar | 5,569 |
| ring gag bondage | 5,570 |
| anal rosebud | 5,571 |
| peeing public | 5,572 |
| paypig | 5,573 |
| uber masturbation | 5,574 |
| pinky xxx | 5,575 |
| glitteridiot | 5,575 |
| jerry | 5,577 |
| lesbian masochism | 5,578 |
| lesbian knife play | 5,578 |
| girl fight | 5,578 |
| female martial arts | 5,578 |
| big women | 5,578 |
| big naturals | 5,583 |
| tribbing orgasm | 5,584 |
| the magdalena | 5,585 |
| workout sex | 5,586 |
| turtleneck | 5,587 |
| bbw lesbian | 5,588 |
| first | 5,589 |
| bbc dildo ride | 5,590 |
| rico strong hardcore | 5,591 |

| crop | 5,591 |
|---|---|
| teen slave | 5,593 |
| blowjob instruction | 5,594 |
| little teen | 5,595 |
| natalie porkman | 5,596 |
| 18yo creampie | 5,596 |
| tiny young girl | 5,598 |
| mom son taboo | 5,599 |
| pinay student | 5,600 |
| vampire fangs | 5,601 |
| mya ryker | 5,602 |
| pussy gaping | 5,603 |
| pussy fart | 5,604 |
| teen gets cum | 5,605 |
| jean short fart | 5,606 |
| pervert | 5,607 |
| demon girl | 5,608 |
| dress fart | 5,609 |
| jasmine grey | 5,610 |
| cheater | 5,611 |
| barbie | 5,612 |
| berlin | 5,613 |
| parents home | 5,614 |
| oral fixation | 5,615 |
| bbw belly play | 5,616 |
| cute teen couple | 5,617 |
| slo mo | 5,618 |
| asmr roleplay | 5,619 |
| real cheating wife | 5,620 |
| mommy blows best | 5,621 |
| lace lingerie | 5,622 |
| classmate | 5,623 |
| jane wilde | 5,624 |
| orgasm motivation | 5,625 |
| fuck tits | 5,626 |
| demonic possession | 5,627 |
| pegging cum | 5,628 |
| spicy gum | 5,629 |
| swallowing cum | 5,629 |
| june lui | 5,629 |
| creampie june liu | 5,629 |
| creampie june lui | 5,629 |
| sperm sample | 5,634 |
| taboo mommy | 5,635 |
| tit | 5,635 |
| titty | 5,637 |
| over 40 | 5,637 |

| colorado | 5,637 |
|---|---|
| best squirt her life | 5,637 |
| virtual fuck pov | 5,641 |
| elvira | 5,642 |
| lingerie milf | 5,643 |
| nonbinary | 5,644 |
| stranger blowjob | 5,645 |
| live cam show | 5,646 |
| rosy pinheiro | 5,647 |
| pantsed | 5,648 |
| super squirt | 5,649 |
| verbal abuse | 5,650 |
| private | 5,651 |
| face cumshot | 5,652 |
| high arched feet | 5,653 |
| glass balls ass | 5,654 |
| asian asshole | 5,654 |
| best squirt ever | 5,656 |
| nipple piercings | 5,657 |
| kinbaku | 5,657 |
| mixed wrestling | 5,659 |
| farting girl | 5,660 |
| shiny fetish | 5,661 |
| open asshole | 5,662 |
| cock slapping | 5,663 |
| sexy couple | 5,664 |
| ebony thot | 5,665 |
| huge areolas | 5,666 |
| lick | 5,667 |
| hard orgasm | 5,668 |
| massive natural tits | 5,669 |
| cum in my ass | 5,670 |
| dredd | 5,671 |
| balls | 5,672 |
| prague | 5,673 |
| tease goddess | 5,674 |
| leather skirt | 5,675 |
| ring gag dildo | 5,676 |
| stuffing | 5,677 |
| dental tools | 5,678 |
| big white dick | 5,679 |
| legend zelda | 5,680 |
| pickup | 5,681 |
| teen rimming | 5,682 |
| black squirters | 5,682 |
| teen solo squirt | 5,684 |
| brie white | 5,685 |

| real family sex | 5,686 |
|---|---|
| gfe roleplay | 5,687 |
| piss in ass | 5,688 |
| delilah dee vore | 5,689 |
| teaching | 5,690 |
| brown eyes | 5,691 |
| sucking bbc | 5,692 |
| feet pov | 5,693 |
| cum together | 5,694 |
| very public sex | 5,695 |
| shrinking vore | 5,696 |
| miss emily | 5,697 |
| srpski | 5,698 |
| brasileiras gostosas | 5,699 |
| big areolas nipples | 5,700 |
| sling bikini | 5,701 |
| naked adventure | 5,701 |
| latina blowjob queen | 5,701 |
| joi for couple | 5,701 |
| elvira big tits | 5,701 |
| elvira mistress | 5,701 |
| elvira parody | 5,701 |
| findomme | 5,708 |
| wrestling | 5,709 |
| ball crush | 5,710 |
| long nails handjob | 5,711 |
| brittany lynn | 5,711 |
| phone | 5,713 |
| british dirty talk | 5,714 |
| peeing while fucking | 5,715 |
| eye contact sex | 5,716 |
| talking dirty | 5,717 |
| teen shemale | 5,718 |
| big boobs anal | 5,718 |
| fucking outside | 5,720 |
| asian raelilblack | 5,721 |
| big butts beyond | 5,722 |
| schoolgirl anal | 5,723 |
| bhabhi | 5,724 |
| solo male cumshot | 5,725 |
| hereonneptune | 5,726 |
| teddy bear fuck | 5,727 |
| step mom seduces son | 5,728 |
| wake up blowjob | 5,729 |
| pumpkin | 5,730 |
| dont cum challenge | 5,731 |
| amateur bukkake | 5,732 |

| ana rothbard | 5,733 |
|---|---|
| oldyoung | 5,734 |
| heroine | 5,735 |
| pride | 5,736 |
| teen ebony | 5,737 |
| lena paul | 5,738 |
| bbw anal | 5,739 |
| very lo | 5,740 |
| nude beach voyeur | 5,740 |
| nude beach candid | 5,740 |
| candid beach teen | 5,740 |
| beach spy | 5,740 |
| pussyfuck | 5,745 |
| ebony bbc | 5,746 |
| femdom ball punching | 5,747 |
| sanyany | 5,748 |
| futa cum | 5,749 |
| deutsch amateur | 5,749 |
| dome | 5,751 |
| bathing | 5,752 |
| secretary stockings | 5,753 |
| orgasme feminin | 5,753 |
| extreme fisting | 5,755 |
| step siblings fuck | 5,756 |
| sauna | 5,757 |
| hot anal | 5,758 |
| big dick worship | 5,759 |
| superhead | 5,760 |
| lesbian choking | 5,761 |
| lesbian softcore | 5,761 |
| edging lesbian | 5,761 |
| sperm swallow | 5,764 |
| areolas | 5,765 |
| tail butt plug | 5,766 |
| female cum | 5,767 |
| frenulum blowjob | 5,768 |
| athletic teen | 5,769 |
| face down ass up | 5,770 |
| taken advantage | 5,771 |
| vacation sex | 5,772 |
| fitting room squirt | 5,773 |
| blue balls | 5,774 |
| spread asshole | 5,775 |
| reversed gangbang | 5,776 |
| no face | 5,776 |
| ffffm | 5,776 |
| 4 girls 1 guy | 5,776 |

| loser | 5,780 |
|---|---|
| sexy man | 5,781 |
| anal milf | 5,782 |
| thick hotwife | 5,783 |
| oiled doggystyle pov | 5,783 |
| please cum in my ass | 5,783 |
| hogtie | 5,783 |
| sexdoll | 5,787 |
| first rough blowjob | 5,787 |
| bisexual frottage | 5,789 |
| not allowed fuck | 5,790 |
| hiding fucking | 5,790 |
| brother best friend | 5,790 |
| pedal pumping | 5,793 |
| hawaiin teen | 5,794 |
| grinding dick | 5,795 |
| put back inside | 5,796 |
| bbw face farting | 5,797 |
| puppy play | 5,798 |
| big cock deepthroat | 5,799 |
| bath tub sex | 5,800 |
| aussie | 5,801 |
| real amateurs | 5,802 |
| slow sensual blowjob | 5,803 |
| publico | 5,803 |
| sexy college babe | 5,805 |
| tricked blindfold | 5,806 |
| russian dirty talk | 5,807 |
| milf public flashing | 5,808 |
| cim blowjob | 5,809 |
| fast | 5,810 |
| kelly quell | 5,811 |
| meghan wood | 5,812 |
| blonde pov | 5,813 |
| nipple | 5,814 |
| wedgie punishment | 5,815 |
| ebony pornstar | 5,816 |
| swingers group sex | 5,817 |
| big boob teen | 5,818 |
| fake lips blowjob | 5,819 |
| ebony riding dick | 5,819 |
| dirty sex | 5,821 |
| rough pussy pounding | 5,822 |
| lady fyre | 5,823 |
| amateur bondage | 5,824 |
| risky creampie | 5,825 |
| webcam couple | 5,826 |

| tiktok | 5,827 |
|---|---|
| real stripper fuck | 5,828 |
| webcam threesome | 5,829 |
| hard anal pounding | 5,830 |
| fit chick | 5,831 |
| lesbian milf | 5,832 |
| french joi | 5,833 |
| ebony big tits | 5,833 |
| pikachu | 5,835 |
| tinder blowjob | 5,836 |
| fisting pussy | 5,836 |
| averyblvck | 5,838 |
| perfect feet | 5,839 |
| sexy asian babe | 5,840 |
| saliva fetish | 5,840 |
| black stepbrother | 5,840 |
| converse | 5,843 |
| amber chase | 5,844 |
| emanuelly raquel | 5,845 |
| butt hole fuck | 5,846 |
| Growing Tits | 5,847 |
| intense sex | 5,848 |
| ball abuse | 5,848 |
| stairs | 5,850 |
| oily ass | 5,851 |
| bodybuilder | 5,852 |
| goddess footjob | 5,853 |
| nurse fucks patient | 5,854 |
| mancunt | 5,855 |
| ffist | 5,855 |
| annabel redd | 5,857 |
| teen riding dildo | 5,858 |
| slippers | 5,859 |
| anal whore | 5,860 |
| leather boots | 5,861 |
| huge oral creampie | 5,861 |
| cum the same time | 5,863 |
| try on | 5,864 |
| branlette | 5,865 |
| blonde threesome | 5,866 |
| evelin stone | 5,867 |
| ass expansion | 5,868 |
| tetas grandes | 5,869 |
| smooth | 5,870 |
| g spot | 5,871 |
| raisa wetsx | 5,872 |
| satin panties | 5,873 |

| gym mom | 5,874 |
|---|---|
| bubbly ebony farts | 5,875 |
| costume fantasy | 5,876 |
| severe punishment | 5,877 |
| sakura cosplay | 5,878 |
| 32ddd | 5,879 |
| japanese milf | 5,880 |
| bro | 5,881 |
| anal destroyed | 5,882 |
| show off my pussy | 5,883 |
| show off asshole | 5,883 |
| asian pissing | 5,883 |
| pov oral creampie | 5,886 |
| tight panties | 5,887 |
| Teeny Anal Young | 5,888 |
| toni ribas | 5,889 |
| german deepthroat | 5,890 |
| frenulum | 5,891 |
| bondage male | 5,892 |
| cunilingus | 5,893 |
| loollypop | 5,894 |
| bodysuit fuck | 5,895 |
| masturbation game | 5,896 |
| closeup creampie | 5,897 |
| threesome teen | 5,898 |
| pawg milf anal | 5,899 |
| sw | 5,900 |
| anal cumshot | 5,901 |
| boat | 5,902 |
| leg shoulder | 5,903 |
| affair | 5,904 |
| begging fucked | 5,905 |
| solo male moaning | 5,906 |
| amateur big tits | 5,907 |
| threesome amateur | 5,908 |
| shreya | 5,908 |
| amputee crutches | 5,910 |
| hinata cosplay | 5,911 |
| taiwanese model | 5,912 |
| 2 girls blowjob | 5,913 |
| ginger teen | 5,914 |
| round tits | 5,915 |
| trimmed | 5,916 |
| sissy slut | 5,917 |
| petite slut | 5,918 |
| anal, | 5,918 |
| ebony anal creampie | 5,920 |

| hair cutting | 5,921 |
|---|---|
| big thick uncut cock | 5,922 |
| transgender ftm | 5,923 |
| simmithenerd | 5,924 |
| simmi the nerd | 5,924 |
| simmi | 5,924 |
| homewrecking | 5,927 |
| fortnite porn | 5,928 |
| evilkitties | 5,929 |
| mfm creampie | 5,930 |
| foot cum cleanup | 5,930 |
| realistic dildo | 5,932 |
| teen couple fuck | 5,933 |
| missionary fuck | 5,933 |
| honey dizzle | 5,935 |
| cherry grace | 5,936 |
| couple making love | 5,937 |
| neighbors wife | 5,938 |
| surprise cum mouth | 5,939 |
| tight wet pink pussy | 5,940 |
| black bikini | 5,940 |
| fucked from behind | 5,942 |
| slap | 5,943 |
| underboob | 5,944 |
| store | 5,945 |
| tiffany tatum | 5,946 |
| anale italiano | 5,947 |
| rebecca black | 5,948 |
| motion | 5,949 |
| slurping | 5,950 |
| sexy school girl | 5,951 |
| daphne | 5,951 |
| adult theater | 5,953 |
| cute asian | 5,954 |
| hot legs and feet | 5,955 |
| fuck my ass | 5,955 |
| upskirt, | 5,957 |
| mature amateur | 5,957 |
| flirting, | 5,957 |
| wet face farts | 5,960 |
| vulgar talk | 5,961 |
| magic potion | 5,961 |
| kimber lee | 5,963 |
| bbw kourtney cakes | 5,964 |
| step mom helps son | 5,965 |
| cumpilation hd | 5,965 |
| big titts | 5,967 |

| milf fucks step son | 5,968 |
|---|---|
| kissmyhips | 5,968 |
| certifiedhips | 5,968 |
| femdom cei | 5,971 |
| bbw fart slave | 5,972 |
| cum fuck again | 5,973 |
| horsecock creampie | 5,974 |
| strip dance | 5,975 |
| supervillain | 5,976 |
| squirt black dick | 5,977 |
| tongue piercing | 5,978 |
| toilet masturbation | 5,979 |
| cum down throat | 5,980 |
| karma rx | 5,981 |
| cumshot on ass | 5,982 |
| chicago | 5,983 |
| mamada | 5,984 |
| joi denial | 5,985 |
| rem cosplay | 5,986 |
| shoolgirl | 5,987 |
| lesbian grinding | 5,988 |
| midnah | 5,989 |
| midnahx3 | 5,989 |
| cum deep in throat | 5,991 |
| rawloaders | 5,992 |
| maryland | 5,993 |
| hollyhotwife | 5,993 |
| fan bj | 5,993 |
| fiatal magyar | 5,993 |
| fasz | 5,993 |
| dmv tranny | 5,993 |
| bottom | 5,993 |
| tsluxuryd | 6,000 |
| bikini teen | 6,001 |
| giggling | 6,002 |
| vibrator, | 6,003 |
| messy throat fuck | 6,003 |
| german dirtytalk | 6,003 |
| back inside | 6,003 |
| large areolas | 6,007 |
| wetsuit | 6,008 |
| older woman, | 6,009 |
| mad moxxi | 6,010 |
| kawaii girl anal | 6,010 |
| teen casting | 6,012 |
| butt fuck | 6,013 |
| amateur piss | 6,014 |

| | |
|---|---|
| star wars | 6,015 |
| lesbian amateur | 6,016 |
| sweet | 6,017 |
| tight teen | 6,018 |
| amateur pegging | 6,019 |
| studentin | 6,020 |
| sweat fetish | 6,021 |
| czech amateur | 6,022 |
| thighjob | 6,023 |
| wife gangbang | 6,024 |
| bbw femdom | 6,025 |
| mom anal | 6,026 |
| banana | 6,027 |
| soft dick | 6,028 |
| lick cum off cock | 6,028 |
| virtual reality | 6,030 |
| pokies | 6,031 |
| confessions | 6,032 |
| cowgirl orgasm | 6,032 |
| virtual fuck | 6,034 |
| ball slapping | 6,034 |
| gagging on cock | 6,036 |
| cum walk | 6,037 |
| big boob fetish | 6,038 |
| oily soles | 6,039 |
| powerful woman | 6,040 |
| hentai monster | 6,041 |
| hard ass fuck | 6,042 |
| lesbian deepthroat | 6,043 |
| nipple clamp orgasm | 6,044 |
| sexual rejection | 6,045 |
| fuck buddy | 6,046 |
| fucking the boss | 6,047 |
| teen compilation | 6,048 |
| anal punishment | 6,049 |
| small tits milf | 6,050 |
| tiktok thot | 6,051 |
| stepmom blowjob | 6,052 |
| sharing wife | 6,053 |
| pussy stuffing | 6,054 |
| pole dance | 6,055 |
| bra titfuck | 6,056 |
| orgasm face | 6,057 |
| cruise | 6,058 |
| lightskin backshots | 6,059 |
| hardcore blowjob | 6,060 |
| helena price | 6,061 |

| deep voice man | 6,062 |
|---|---|
| bad dragon cumlube | 6,063 |
| cuckcake | 6,064 |
| underwater sex | 6,065 |
| long farts | 6,066 |
| brunette glasses | 6,067 |
| milking handjob | 6,068 |
| kitchen sex | 6,069 |
| black tights | 6,070 |
| amateur car sex | 6,071 |
| outdoor anal | 6,072 |
| sneaking around | 6,073 |
| medical femdom | 6,074 |
| ticklish feet | 6,075 |
| white creamy pussy | 6,076 |
| lotion boobs | 6,077 |
| garage | 6,077 |
| bbc handjob | 6,079 |
| abdl diaper change | 6,079 |
| up the ass | 6,081 |
| sex cruise ship | 6,081 |
| sexy moans | 6,083 |
| cum play compilation | 6,084 |
| girl watching porn | 6,085 |
| butch lesbian | 6,086 |
| quick fuck | 6,087 |
| sounding | 6,088 |
| pretty black pussy | 6,089 |
| ebony riding squirt | 6,089 |
| no nut november joi | 6,091 |
| handcuffed blowjob | 6,092 |
| pretty toes | 6,093 |
| out of my nose | 6,094 |
| legless amputee girl | 6,094 |
| amputee toes | 6,094 |
| festival | 6,097 |
| barely legal teens | 6,098 |
| brunnete | 6,099 |
| teasing blowjob | 6,100 |
| tantra massage | 6,100 |
| public finger fuck | 6,102 |
| hourglass figure | 6,103 |
| modeling | 6,104 |
| long toes footjob | 6,105 |
| school teacher | 6,106 |
| dragon dildo | 6,107 |
| fat belly | 6,108 |

| | |
|---|---|
| real swingers | 6,109 |
| full bladder | 6,110 |
| cock licking | 6,111 |
| tattooed babe | 6,112 |
| showering | 6,112 |
| soft | 6,114 |
| pee bed | 6,115 |
| horny wife | 6,116 |
| shame | 6,117 |
| suce et avale tout | 6,118 |
| same day sex | 6,119 |
| multiple scenes | 6,119 |
| bus stop pick up | 6,119 |
| raven hair | 6,122 |
| sam shock | 6,123 |
| femdom castrations | 6,123 |
| ripped pantyhose | 6,125 |
| kezia420 | 6,126 |
| ebony fart eating | 6,126 |
| fart eater | 6,126 |
| fart eating slave | 6,126 |
| bbw fart eating | 6,126 |
| mistress ava black | 6,131 |
| leggings squirt | 6,131 |
| trans cock | 6,133 |
| succubus pov | 6,134 |
| sexy cd gets fucked | 6,135 |
| cum challenge | 6,136 |
| mao | 6,137 |
| facestuffing | 6,138 |
| pigtail blowjob | 6,139 |
| milf solo | 6,140 |
| amateur ebony anal | 6,141 |
| big boobs milf | 6,142 |
| teen amateur italian | 6,143 |
| intense blowjob | 6,144 |
| small feet | 6,145 |
| toe curling orgasm | 6,146 |
| go pro pov | 6,147 |
| bbw huge ass | 6,148 |
| crop top | 6,149 |
| cum on clothes | 6,150 |
| one piece swimsuit | 6,151 |
| cum glasses | 6,152 |
| real shaking orgasm | 6,153 |
| 2 | 6,154 |
| cervix orgasm | 6,155 |

| gym fuck | 6,156 |
|---|---|
| teen porn | 6,157 |
| share girlfriend | 6,158 |
| candle wax | 6,159 |
| balcony public fuck | 6,160 |
| ripped leggings | 6,161 |
| sideboob | 6,162 |
| nice round booty | 6,162 |
| braids blowjob | 6,162 |
| craigslist | 6,165 |
| bbw farting | 6,165 |
| latino guy | 6,167 |
| cock size | 6,168 |
| taboo milf pov | 6,169 |
| pinay teen | 6,170 |
| passionate fuck | 6,171 |
| girl girl girl | 6,172 |
| encoxada | 6,173 |
| teen swallow | 6,174 |
| tiny 4k | 6,175 |
| mixed | 6,176 |
| stroking cock | 6,177 |
| White Socks Fuck | 6,178 |
| lesbian strap | 6,178 |
| shortii | 6,180 |
| self toe suck | 6,181 |
| highschool | 6,181 |
| girl pissing | 6,183 |
| littlemisselle | 6,184 |
| bound orgasm | 6,185 |
| princess ellie | 6,186 |
| bounce | 6,187 |
| xl bad dragon | 6,188 |
| solo trans | 6,189 |
| triple penetration | 6,190 |
| female muscle | 6,191 |
| ball draining | 6,192 |
| miss ivy storm | 6,193 |
| missivystorm | 6,193 |
| jay taylor | 6,195 |
| sucking balls | 6,196 |
| virgo peridot | 6,197 |
| pov big ass | 6,198 |
| lilajordan | 6,199 |
| pee drinking | 6,200 |
| femdom ass worship | 6,201 |
| cums twice | 6,202 |

| | |
|---|---|
| eye cross fetish | 6,203 |
| roommate caught | 6,204 |
| smother facesitting | 6,205 |
| smother fart | 6,205 |
| primal | 6,205 |
| rocky emerson | 6,205 |
| humilitation | 6,205 |
| growling | 6,205 |
| gas chamber | 6,205 |
| fart gas chamber | 6,205 |
| fuck showing feet | 6,205 |
| cling wrap | 6,205 |
| erotic dance | 6,215 |
| cuban teen | 6,215 |
| cumonpussy | 6,215 |
| cubanas amateur | 6,215 |
| alyssa quinn | 6,215 |
| trending | 6,220 |
| tight underwear | 6,220 |
| small underwear | 6,220 |
| pretty blonde teen | 6,220 |
| cum continue | 6,224 |
| boygirl | 6,225 |
| doble blowjob | 6,226 |
| pull hair | 6,227 |
| busted public | 6,227 |
| sclera contacts | 6,229 |
| satan cock | 6,229 |
| meana wolf blowjob | 6,229 |
| milk drinking | 6,229 |
| demon blowjob | 6,229 |
| tight fit teen pussy | 6,234 |
| begging stop | 6,235 |
| fleshlight fuck | 6,236 |
| thong wedgie | 6,237 |
| suckin dick | 6,238 |
| real doll | 6,238 |
| mz natural blowjob | 6,238 |
| ebony double anal | 6,238 |
| amateur facial pov | 6,242 |
| haighlee dallas | 6,243 |
| stella raee | 6,244 |
| virtual, | 6,245 |
| suicidegirls | 6,245 |
| step son, | 6,245 |
| strip tease, | 6,245 |
| step mother, | 6,245 |

| meana wolf sister | 6,245 |
|---|---|
| meana wolf threesome | 6,245 |
| mommy, | 6,245 |
| mom, | 6,245 |
| superheroine fucked | 6,254 |
| solo woman | 6,255 |
| brazilian lesbian | 6,256 |
| impregnate stepmom | 6,257 |
| overeating | 6,258 |
| wife cheats husband | 6,259 |
| gorgeous blonde | 6,260 |
| teen bj | 6,261 |
| dirty blonde | 6,262 |
| cumdump | 6,263 |
| lil d | 6,264 |
| real amateur milf | 6,265 |
| sph joi | 6,266 |
| smelly | 6,266 |
| punheta controlada | 6,268 |
| no penis | 6,269 |
| teen sucking dick | 6,270 |
| dana kane | 6,271 |
| ravenivee anal | 6,272 |
| humiliatrix | 6,273 |
| amateur anal pov | 6,273 |
| anal gaping | 6,275 |
| tattooed girl | 6,276 |
| he cums 3 times | 6,277 |
| boob inflation | 6,278 |
| asian model fuck | 6,279 |
| public fucking | 6,280 |
| big lips pussy | 6,281 |
| big ass bouncing | 6,282 |
| older man young girl | 6,283 |
| muscle worship | 6,284 |
| feet cum | 6,284 |
| cucumber anal | 6,286 |
| burp | 6,287 |
| vampire girl | 6,288 |
| girl cum | 6,288 |
| hard face slapping | 6,290 |
| ass wrecking | 6,290 |
| statuesque babydoll | 6,292 |
| foot smother | 6,293 |
| captain marvel | 6,294 |
| persian | 6,295 |
| czech anal | 6,296 |

| ssbbw domination | 6,297 |
|---|---|
| uncircumcised | 6,298 |
| gaping anal | 6,298 |
| big white booty | 6,300 |
| girls with tattoos | 6,301 |
| hands free joi | 6,302 |
| white guy | 6,303 |
| degradation | 6,304 |
| pussy pump | 6,305 |
| lesbian dildo | 6,305 |
| sensual massage | 6,307 |
| massage2018 | 6,308 |
| deeptroath | 6,309 |
| Foot Cum Lick | 6,310 |
| big shaking orgasm | 6,310 |
| teen blonde | 6,312 |
| asian babe | 6,313 |
| premature | 6,314 |
| hot brunette milf | 6,315 |
| booty ass | 6,316 |
| pennywise | 6,317 |
| ??????? ???????? | 6,318 |
| agent provocateur | 6,319 |
| exclusive teen porn | 6,320 |
| perfect ass anal | 6,321 |
| mandy mitchell pov | 6,322 |
| vagina | 6,323 |
| pee panties | 6,324 |
| pornhub model club | 6,325 |
| pornhub model coach | 6,325 |
| make more money | 6,325 |
| model success | 6,325 |
| model coaching | 6,325 |
| more subscribers | 6,325 |
| more video views | 6,325 |
| coach creams | 6,325 |
| branding | 6,325 |
| surprise anal | 6,334 |
| coffee | 6,334 |
| prolapse fuck | 6,336 |
| taboo sex | 6,337 |
| wolf | 6,338 |
| schoolgirl outfit | 6,339 |
| possessed sex demon | 6,340 |
| straight | 6,341 |
| sweat | 6,342 |
| sweaty ass | 6,343 |

| | |
|---|---|
| public cumshot | 6,344 |
| porn star | 6,345 |
| teen threeway | 6,346 |
| naughty step sister | 6,347 |
| mrs claus | 6,348 |
| punk tattoo girl | 6,349 |
| pegging pov | 6,350 |
| ass gape | 6,351 |
| bbc slut | 6,352 |
| haircut | 6,353 |
| colored hair | 6,353 |
| big loud farts | 6,355 |
| large labia | 6,356 |
| melody | 6,357 |
| pov taboo | 6,358 |
| soapy shower | 6,359 |
| surprise, | 6,360 |
| step dad, | 6,360 |
| mother, | 6,360 |
| beautiful ass | 6,363 |
| risky outdoor | 6,364 |
| italiana | 6,365 |
| dmv | 6,366 |
| tiktok thot turns 18 | 6,367 |
| mutual | 6,367 |
| breebabydance | 6,367 |
| breelouise | 6,367 |
| bbc fucks tranny | 6,371 |
| no panties | 6,372 |
| fart joi | 6,373 |
| spread ass cheeks | 6,374 |
| young step daughter | 6,375 |
| sallysmiles | 6,375 |
| sensual seduction | 6,375 |
| public squirting | 6,375 |
| meana wolf taboo | 6,375 |
| mad moxxi blowjob | 6,375 |
| misslollipop | 6,375 |
| kitkendal | 6,375 |
| gemstoned | 6,375 |
| fuuka | 6,375 |
| bimbo wife | 6,375 |
| best sex | 6,375 |
| bareback sex | 6,375 |
| teen fucks dad | 6,388 |
| girl licking pussy | 6,389 |
| snorl4x | 6,390 |

| rydenarmani | 6,390 |
|---|---|
| 1 hour | 6,392 |
| induction | 6,393 |
| pussy spread wide | 6,394 |
| wet t shirt | 6,395 |
| bondage fuck | 6,396 |
| machine | 6,397 |
| asian cumshot | 6,397 |
| 3d futanari | 6,397 |
| motel | 6,400 |
| milk enema | 6,401 |
| married couple | 6,402 |
| pantyhose domination | 6,403 |
| amateur throatpie | 6,404 |
| stoner | 6,405 |
| best gagging sounds | 6,405 |
| after class | 6,405 |
| kenzie reeves | 6,408 |
| unshaved | 6,409 |
| big ass fuck | 6,409 |
| amateur anal virgin | 6,411 |
| short girl | 6,412 |
| abdl diaper | 6,413 |
| big tit amateur | 6,414 |
| dildo training | 6,415 |
| gym workout | 6,416 |
| mumbai | 6,417 |
| smoking masturbation | 6,418 |
| dirty anal | 6,419 |
| swinger party | 6,420 |
| hotwife bbc | 6,420 |
| ember snow blowjob | 6,422 |
| ember snow cumshot | 6,422 |
| ember snow facial | 6,422 |
| ember snow fucking | 6,422 |
| oral train | 6,426 |
| nn | 6,426 |
| ahegao anime | 6,426 |
| ahegao amateur | 6,426 |
| ahegao girl | 6,426 |
| ahegao hardcore | 6,426 |
| ahegao moaning | 6,426 |
| stip sucking | 6,433 |
| masturbationpov | 6,433 |
| masturbating outside | 6,435 |
| mom handjob | 6,436 |
| bed wetting | 6,437 |

| exhibition | 6,438 |
|---|---|
| indonesian | 6,439 |
| tattooed women | 6,440 |
| facebusting | 6,441 |
| bisex threesome mmf | 6,442 |
| pet | 6,443 |
| strapon deepthroat | 6,444 |
| misha abbys | 6,444 |
| roxanne cosplay | 6,446 |
| disney goofy | 6,446 |
| best friends mom | 6,446 |
| bbc dildo blowjob | 6,446 |
| vore orgasm | 6,450 |
| cousin | 6,451 |
| throbbing pussy | 6,452 |
| couch sex | 6,453 |
| brandilove | 6,453 |
| bbc teen | 6,455 |
| mackenzie | 6,456 |
| ebony sucking dick | 6,457 |
| casca akashova | 6,458 |
| stocking feet | 6,459 |
| dando cuzinho | 6,460 |
| spreading | 6,461 |
| big ass pov | 6,462 |
| japanese big ass | 6,463 |
| black booty | 6,463 |
| ???????? ??????? | 6,465 |
| liv revamped | 6,466 |
| spit face | 6,467 |
| booty shake | 6,468 |
| blowjob compilation | 6,469 |
| nyna21 | 6,470 |
| youtuber sex tape | 6,471 |
| svensk joi | 6,472 |
| svenska | 6,472 |
| drinking piss | 6,472 |
| two men one woman | 6,475 |
| legging fart | 6,476 |
| dick stroking | 6,477 |
| girl fart slave | 6,478 |
| rezero | 6,479 |
| hugetits | 6,480 |
| masked | 6,481 |
| danish | 6,482 |
| cams | 6,483 |
| femme fontaine | 6,484 |

| nebraska | 6,485 |
|---|---|
| dungeon | 6,486 |
| sexy trans girl | 6,487 |
| ghetto booty | 6,488 |
| indian aunty | 6,489 |
| big clit orgasm | 6,490 |
| sharing husband | 6,491 |
| handjob latex gloves | 6,491 |
| girl wet farts | 6,491 |
| blasfemo | 6,491 |
| baemax | 6,491 |
| dumb | 6,496 |
| audrey hempburne | 6,496 |
| harper | 6,498 |
| lesbian strap on | 6,499 |
| twerking dick | 6,500 |
| wet socks | 6,500 |
| teen fucks professor | 6,500 |
| teen fucked rough | 6,500 |
| catwoman cosplay | 6,500 |
| shrunken | 6,505 |
| mickey mod | 6,505 |
| fuzzy sweater | 6,505 |
| machine fuck | 6,508 |
| gyno | 6,509 |
| gynecologist | 6,509 |
| hussie models | 6,511 |
| the rykers | 6,512 |
| muscular women | 6,513 |
| joi femdom | 6,513 |
| homemade handjob | 6,515 |
| university | 6,516 |
| enola | 6,516 |
| pig | 6,518 |
| manhandled rough | 6,519 |
| 23cm | 6,520 |
| rabuda | 6,521 |
| loser humiliation | 6,522 |
| strong orgasm | 6,523 |
| up close pussy | 6,524 |
| guided masturbation | 6,525 |
| hunk | 6,526 |
| foot fuck | 6,527 |
| luna corazon | 6,528 |
| home amateur videos | 6,528 |
| frost | 6,530 |
| armpits | 6,531 |

| | |
|---|---|
| big dildos | 6,532 |
| three girls one guy | 6,533 |
| deep anal dildo | 6,534 |
| pussyeating | 6,535 |
| russian brunette | 6,536 |
| stocking | 6,537 |
| purple hair big tits | 6,538 |
| candy | 6,539 |
| tiny girl | 6,540 |
| superheroine fuck | 6,541 |
| supervillaines | 6,541 |
| piss play | 6,543 |
| ebony shemale | 6,544 |
| cute blonde teen | 6,545 |
| corno | 6,546 |
| cum play creampie | 6,547 |
| balkanski | 6,548 |
| sexy bbw | 6,549 |
| teen panties | 6,550 |
| cockhero | 6,551 |
| body hair | 6,552 |
| rescue | 6,553 |
| bulls | 6,553 |
| blowing kisses | 6,553 |
| culo | 6,553 |
| bad dragon chance | 6,553 |
| tweaking | 6,558 |
| spun out | 6,558 |
| spun fun | 6,558 |
| party n play | 6,558 |
| beach piss | 6,562 |
| yoga instructor | 6,563 |
| colombian milf | 6,563 |
| fertile pussy | 6,565 |
| nina milano pov | 6,566 |
| bra panties | 6,566 |
| redhead creampie | 6,568 |
| analacrobats | 6,569 |
| mirror dildo | 6,570 |
| iris | 6,571 |
| lol | 6,572 |
| pissing girls | 6,573 |
| lover | 6,574 |
| ts surprise | 6,575 |
| emma hix | 6,576 |
| fuckforeverever | 6,577 |
| girl begs cum | 6,578 |

| | |
|---|---|
| fish hooked fucked | 6,578 |
| amateur bbw | 6,580 |
| messy anal | 6,581 |
| anal toy solo | 6,582 |
| paddling | 6,583 |
| dp creampie | 6,583 |
| sexy body | 6,585 |
| riding big dick | 6,586 |
| girl pov | 6,587 |
| stepsister pov | 6,588 |
| professor student | 6,589 |
| virtual handjob pov | 6,590 |
| pussy spanking | 6,591 |
| fitness milf | 6,591 |
| teen fisting | 6,593 |
| undressing | 6,594 |
| wmif | 6,595 |
| annie sex teen | 6,596 |
| train sex | 6,597 |
| hotwife creampie | 6,597 |
| lesbian shower | 6,599 |
| girl ontop | 6,600 |
| ex boyfriend | 6,600 |
| hidden | 6,602 |
| cum keep sucking | 6,602 |
| hugeboobs | 6,604 |
| massage rooms | 6,605 |
| breast fondling | 6,605 |
| costumes | 6,607 |
| young mom | 6,608 |
| hot asian girlfriend | 6,609 |
| girls kissing girls | 6,610 |
| sports bra | 6,611 |
| teen facefuck | 6,612 |
| sixty nine | 6,613 |
| bbw feet | 6,614 |
| gianna dior | 6,615 |
| fatty | 6,616 |
| iris keenkade | 6,617 |
| lesson | 6,618 |
| tattoed teen | 6,619 |
| fetichisme pieds | 6,620 |
| big dildo ride | 6,621 |
| quiver | 6,622 |
| dildo pov | 6,623 |
| aspen rae | 6,624 |
| teen big ass | 6,625 |

| | |
|---|---|
| Teen Double Creampie | 6,626 |
| redhead big ass | 6,626 |
| pussy swap | 6,626 |
| 3 girls 1 lucky guy | 6,626 |
| hotsextape | 6,630 |
| oily feet | 6,631 |
| jessie lee anal | 6,632 |
| massagehappy ending | 6,633 |
| anal cum | 6,634 |
| spank | 6,635 |
| needle play | 6,636 |
| lesbian foot worship | 6,637 |
| female orgasm denial | 6,637 |
| jiggling | 6,639 |
| creamy pussy orgasm | 6,640 |
| big butt milf | 6,641 |
| rough hair pulling | 6,642 |
| ring gag facefuck | 6,643 |
| femdom mistress | 6,644 |
| taiwanese | 6,645 |
| sensual handjob | 6,646 |
| sheena shaw | 6,647 |
| super wet teen pussy | 6,648 |
| lesbian seduction | 6,649 |
| cheveux longs | 6,649 |
| photoshoot | 6,651 |
| big fat ass | 6,652 |
| qos | 6,653 |
| big tit fuck | 6,654 |
| cum lube creampie | 6,654 |
| vaginal | 6,656 |
| cow | 6,657 |
| sexy clown girl | 6,658 |
| head shaving fetish | 6,659 |
| extreme face fuck | 6,660 |
| under table | 6,661 |
| big cock worship | 6,662 |
| chocolate syrup | 6,663 |
| teen trap shemale | 6,664 |
| milf virtual sex | 6,665 |
| pantsing | 6,666 |
| festival public sex | 6,667 |
| dutch oven | 6,668 |
| dutch oven farting | 6,668 |
| blindfold surprise | 6,670 |
| big squirt | 6,671 |
| fisting anal | 6,672 |

| stacked | 6,673 |
|---|---|
| highly arched feet | 6,674 |
| thick ass | 6,675 |
| natural big tits | 6,676 |
| ssbbw belly play | 6,677 |
| petite milf | 6,678 |
| cuckoldress | 6,678 |
| home alone | 6,680 |
| wife swap foursome | 6,681 |
| corporal punishment | 6,682 |
| area 51 | 6,683 |
| try not cum | 6,684 |
| sideways fuck | 6,684 |
| redhead anal | 6,686 |
| teeth | 6,687 |
| girl orgasm | 6,688 |
| stacked threesome | 6,689 |
| thai teen | 6,690 |
| restaurant | 6,691 |
| big butt teen | 6,692 |
| onion booty | 6,693 |
| batgirl | 6,694 |
| wetting bed | 6,695 |
| sentando | 6,695 |
| dynamikduoxxx | 6,697 |
| sensitive cock | 6,698 |
| anal fuck machine | 6,699 |
| black boots | 6,700 |
| cfnm handjob | 6,701 |
| excercise | 6,702 |
| neighbor affair | 6,703 |
| cum dump | 6,704 |
| office huge tits | 6,705 |
| office humiliation | 6,705 |
| bbc wife | 6,705 |
| plane | 6,708 |
| aviao | 6,709 |
| academia | 6,709 |
| face licking | 6,711 |
| mistress handjob | 6,712 |
| hungarian | 6,713 |
| big dick blowjob | 6,714 |
| sex pov | 6,715 |
| naughty nurse | 6,716 |
| finger ass | 6,717 |
| pussyjob | 6,718 |
| mean girlfriend | 6,719 |

| extreme squirt | 6,720 |
|---|---|
| dense spit | 6,721 |
| cum lover | 6,722 |
| restraints | 6,723 |
| mature mom | 6,724 |
| bbw doggystyle | 6,725 |
| no nut november fail | 6,726 |
| he cums 4 times | 6,726 |
| halloween fucking | 6,728 |
| selfie cam | 6,729 |
| shorts | 6,729 |
| cock ride | 6,731 |
| ouset | 6,732 |
| mary rock | 6,733 |
| torn clothes | 6,734 |
| pvc panties | 6,735 |
| story telling | 6,736 |
| cock torture | 6,737 |
| latex mask | 6,738 |
| pussylicking | 6,739 |
| gozando dentro | 6,740 |
| bbw weight gain | 6,741 |
| tits on display | 6,742 |
| tits in the window | 6,742 |
| open window | 6,742 |
| public tits | 6,742 |
| girl braids | 6,742 |
| dildotbaggins93 | 6,742 |
| couple share cock | 6,742 |
| blonde braids | 6,742 |
| fifa | 6,750 |
| tattted | 6,751 |
| young ebony couple | 6,751 |
| tatted couple | 6,751 |
| wetting panties | 6,751 |
| sissy femboy | 6,751 |
| big ass tatted ebony | 6,751 |
| muscle men big dicks | 6,757 |
| wetpinayoverload new | 6,758 |
| hot girls making out | 6,758 |
| pov pussy licking | 6,760 |
| lesbian ass worship | 6,760 |
| macrophilia | 6,760 |
| mrs incredible sex | 6,760 |
| elastigirl fuck | 6,760 |
| condom removal | 6,760 |
| toilet farts | 6,766 |

| toilet farting | 6,766 |
|---|---|
| sexy teen farting | 6,766 |
| gigi manor | 6,766 |
| college fart | 6,766 |
| virgin cherry pop | 6,771 |
| collared | 6,771 |
| begging cum | 6,771 |
| taboo sister | 6,774 |
| story films | 6,775 |
| generation porn | 6,775 |
| channel 4 | 6,775 |
| jd bella | 6,778 |
| stepfamily taboo sex | 6,779 |
| strapon pov | 6,780 |
| dirty asshole | 6,780 |
| cucumber | 6,782 |
| tushy | 6,783 |
| anal schoolgirl | 6,784 |
| clio and melo | 6,785 |
| argentina casero | 6,786 |
| chandler knight | 6,787 |
| swimwear | 6,788 |
| las vegas hotel | 6,789 |
| farty | 6,790 |
| solo ebony | 6,791 |
| giant clit | 6,792 |
| fuck ass hard | 6,793 |
| latina anal | 6,794 |
| taipei1001 | 6,795 |
| cheaters caught | 6,796 |
| actual amateur | 6,796 |
| surgeon | 6,798 |
| scalpel | 6,798 |
| long surgical gloves | 6,798 |
| wedding dress | 6,801 |
| brandi bae | 6,801 |
| belly down anal | 6,803 |
| turtoring | 6,804 |
| male foot worship | 6,804 |
| thong bikini | 6,806 |
| sentando gostoso | 6,806 |
| dental exam | 6,808 |
| sabien demonia | 6,809 |
| counter | 6,810 |
| cum in eye | 6,811 |
| bareback creampie | 6,812 |
| fireplace | 6,813 |

| | |
|---|---|
| pussy teasing cock | 6,814 |
| bbw interracial | 6,814 |
| real life | 6,816 |
| amateur throatfuck | 6,816 |
| vanessa cage | 6,818 |
| belly play | 6,818 |
| up skirt | 6,820 |
| travesti ativa | 6,821 |
| candle | 6,821 |
| stepfather | 6,823 |
| big tit asian | 6,824 |
| belly button | 6,825 |
| titfuck bra | 6,826 |
| eye glasses | 6,827 |
| petite latina | 6,828 |
| shared | 6,829 |
| kiss with cum | 6,830 |
| big natural ass | 6,831 |
| trophy wife | 6,832 |
| bbw goddess | 6,833 |
| horror vore | 6,834 |
| consumption | 6,834 |
| cassidy klein | 6,834 |
| medica | 6,837 |
| Halloween Teen | 6,838 |
| wife sucking dick | 6,839 |
| jerking cock | 6,839 |
| deepthroat bbc | 6,839 |
| niggerdick | 6,842 |
| headshave eyebrows | 6,843 |
| bald head sluts | 6,843 |
| female view | 6,845 |
| omaha | 6,846 |
| mark stones | 6,847 |
| cum spit | 6,848 |
| natural teen | 6,849 |
| egyptian | 6,850 |
| blonde mmf | 6,851 |
| serbian porn | 6,852 |
| brazilian babe | 6,853 |
| minecraft | 6,854 |
| bathing suit | 6,855 |
| wet pants | 6,856 |
| dark areolas | 6,857 |
| bbc asian | 6,858 |
| anal doggy style | 6,858 |
| thick cum swallow | 6,860 |

| pussy wedgie | 6,861 |
| --- | --- |
| red | 6,861 |
| cumswap | 6,861 |
| raisa wetsx anal | 6,864 |
| german handjob | 6,865 |
| brunette swallow | 6,865 |
| feederism | 6,867 |
| saliva bunny blowjob | 6,868 |
| money slut | 6,869 |
| i need a sugardaddy | 6,869 |
| ass joi | 6,871 |
| vixen | 6,872 |
| real fan | 6,873 |
| milf ass lick balls | 6,873 |
| fan facial | 6,873 |
| morning pleasure | 6,876 |
| nude in nature | 6,877 |
| thick black girls | 6,878 |
| romantic love sex | 6,879 |
| vietnamese amateur | 6,880 |
| riley reid threesome | 6,880 |
| nightclub | 6,880 |
| le loft | 6,880 |
| hot blonde blowjob | 6,884 |
| rubber fetish | 6,885 |
| sexy babe | 6,886 |
| ass bouncing | 6,887 |
| south indian | 6,888 |
| real amateur couple | 6,889 |
| long toes worship | 6,890 |
| doublelist | 6,890 |
| huge bad dragon | 6,892 |
| cougar threesome | 6,893 |
| teen lingerie | 6,894 |
| ebony fart joi | 6,895 |
| make up | 6,896 |
| amateur rimming | 6,897 |
| extreme big toys | 6,898 |
| glass dildo squirt | 6,899 |
| april eighteen | 6,900 |
| countdown joi | 6,901 |
| mistresskennya | 6,902 |
| cum in my pussy | 6,902 |
| male masturbation | 6,904 |
| venezuela | 6,905 |
| white stockings | 6,906 |
| fendom | 6,907 |

| anal strapon | 6,908 |
|---|---|
| mfx | 6,909 |
| pee pants | 6,910 |
| tug | 6,911 |
| teen piss | 6,912 |
| super sloppy blowjob | 6,913 |
| memories | 6,913 |
| ggb threesome | 6,913 |
| old man | 6,916 |
| big jiggly ass | 6,916 |
| try not to cum | 6,918 |
| sister inlaw | 6,918 |
| interracial sex | 6,918 |
| kitty jaguar | 6,921 |
| alaska | 6,921 |
| nipple orgasm | 6,923 |
| lesbian step sister | 6,923 |
| wedgie domination | 6,925 |
| sissies | 6,925 |
| head shave | 6,925 |
| gloved handjob | 6,925 |
| prolapse fingering | 6,929 |
| cervix prolapse | 6,929 |
| 2 girl handjob | 6,929 |
| buff | 6,932 |
| audioporn | 6,933 |
| irish | 6,934 |
| double cumloads | 6,935 |
| parking lot | 6,936 |
| special effects | 6,937 |
| kigurumi | 6,938 |
| standing missionary | 6,939 |
| creampie ride | 6,940 |
| choking slapping | 6,941 |
| larkin love mom | 6,942 |
| amateur public | 6,943 |
| anal dildo ride | 6,944 |
| mirror masturbation | 6,945 |
| big booty clapping | 6,946 |
| cute feet | 6,947 |
| bootjob | 6,948 |
| purplehailstorm | 6,949 |
| inpossibleoreo | 6,950 |
| bubble booty | 6,950 |
| asia | 6,950 |
| blonde babe | 6,953 |
| tugging | 6,954 |

| foot tease | 6,955 |
|---|---|
| shooting | 6,956 |
| dragon ball | 6,956 |
| african | 6,958 |
| mistress riding | 6,959 |
| bondage mal | 6,959 |
| amateur domination | 6,959 |
| scientist | 6,962 |
| big facial | 6,963 |
| nerdy faery pee | 6,964 |
| sexy ass teen | 6,965 |
| he came inside me | 6,966 |
| pussy gripping cock | 6,967 |
| work out | 6,968 |
| gooner | 6,969 |
| hot wax | 6,970 |
| teen pov riding | 6,971 |
| pov role play | 6,972 |
| sexy milf tits | 6,973 |
| exxxtra small | 6,974 |
| darcie dolce | 6,974 |
| meana wolf joi | 6,976 |
| stethoscope | 6,977 |
| minx bbw | 6,978 |
| big round ass | 6,979 |
| jiggle | 6,980 |
| princess leia, | 6,981 |
| double blowjob, | 6,981 |
| pure taboo | 6,983 |
| got | 6,984 |
| himiko toga | 6,985 |
| teeth fetish | 6,986 |
| pussy piercing | 6,987 |
| barefeet | 6,987 |
| bbw creampie | 6,989 |
| growing boobs | 6,990 |
| link zelda | 6,991 |
| ass clapping | 6,992 |
| submissive husband | 6,993 |
| lanabeeofficial | 6,993 |
| lana bee | 6,993 |
| hot lingerie | 6,993 |
| public diaper | 6,997 |
| ts femdom pov | 6,998 |
| redbone big booty | 6,998 |
| public nude walk hd | 7,000 |
| asian fetish | 7,000 |

| Thumb Her Ass | 7,002 |
|---|---|
| mummification | 7,002 |
| age play dirty talk | 7,002 |
| 18 auditions | 7,002 |
| teddy | 7,006 |
| muscle woman fuck | 7,007 |
| teen curves | 7,008 |
| virtual riding | 7,009 |
| forbidden | 7,010 |
| ginger banks | 7,011 |
| sucking toes | 7,012 |
| dsl | 7,013 |
| oil overload | 7,014 |
| sissy joi | 7,015 |
| kitchen blowjob | 7,016 |
| fj | 7,017 |
| natural bush | 7,018 |
| dva cosplay | 7,019 |
| piss bed | 7,020 |
| awesome blowjob | 7,020 |
| massive squirt | 7,022 |
| double domme | 7,022 |
| wet jean farts | 7,024 |
| condom broke | 7,025 |
| rosario gallardo | 7,026 |
| interracial bisexual | 7,026 |
| amateur fit couple | 7,026 |
| figure 4 leglock | 7,029 |
| jessie lee threesome | 7,030 |
| first squirt | 7,030 |
| lexi aaane | 7,032 |
| frontal wedgie | 7,032 |
| big oily tits | 7,032 |
| threesome anal | 7,035 |
| two big cocks | 7,035 |
| threesome creampie | 7,035 |
| lily lane threesome | 7,035 |
| hard rough threesome | 7,035 |
| femdom cbt | 7,035 |
| chad white threesome | 7,035 |
| stinky farts | 7,042 |
| cheating slut | 7,042 |
| lots of cum | 7,044 |
| mr benga | 7,044 |
| fortnite cosplay | 7,044 |
| long hair brunette | 7,047 |
| avn | 7,048 |

| taboo mother | 7,049 |
|---|---|
| naked male | 7,050 |
| pantys | 7,051 |
| asian deepthroat | 7,052 |
| black rim job | 7,053 |
| theperfectcpl | 7,054 |
| latina lesbian | 7,055 |
| crempie pussy | 7,056 |
| swallowing | 7,057 |
| pieds | 7,058 |
| wonder woman | 7,059 |
| orgasmo | 7,059 |
| piss shower | 7,061 |
| big ass teen anal | 7,061 |
| 18 homemade | 7,063 |
| desperation wetting | 7,064 |
| cum in me | 7,065 |
| webcam video | 7,066 |
| pale big tits | 7,067 |
| comedy | 7,068 |
| deep throat pie | 7,069 |
| flip flops | 7,069 |
| stacys mom | 7,071 |
| jogging fuck | 7,071 |
| ass worship joi | 7,073 |
| cowboy | 7,074 |
| amateur cim | 7,075 |
| secretaria | 7,076 |
| natalia queen | 7,077 |
| young blowjob | 7,078 |
| elle voneva | 7,079 |
| fur fetish | 7,080 |
| dark haired | 7,080 |
| anal compilation | 7,082 |
| sexo | 7,083 |
| rough fishhook | 7,084 |
| amateur iphone | 7,085 |
| ig | 7,086 |
| two hands pussy | 7,087 |
| real public amateur | 7,087 |
| public fisting | 7,087 |
| plastic bag | 7,090 |
| toy orgasm | 7,091 |
| virtual cumshot | 7,092 |
| sex, | 7,092 |
| in mouth, | 7,092 |
| dick sucking, | 7,092 |

| micro thong | 7,096 |
|---|---|
| bbw slut | 7,096 |
| macro | 7,098 |
| fang blowjob | 7,098 |
| Eva Yi | 7,098 |
| baby sitter | 7,101 |
| alien ovipositor | 7,101 |
| tugjob | 7,103 |
| fuck hard | 7,104 |
| pretty feet | 7,105 |
| cumwalk | 7,105 |
| hand domination | 7,107 |
| loose | 7,108 |
| girl loses virginity | 7,108 |
| rough slapping | 7,110 |
| colegiala | 7,111 |
| petite teen anal | 7,112 |
| girl rides dick | 7,112 |
| arabic | 7,114 |
| harley quinn cosplay | 7,115 |
| o0pepper0o | 7,116 |
| cum shower | 7,117 |
| young ebony | 7,118 |
| dogging | 7,119 |
| magdalena fart | 7,120 |
| verified model | 7,121 |
| ripped tights | 7,122 |
| pee hole | 7,123 |
| reporter | 7,124 |
| hot weather girl | 7,124 |
| handjob gloves | 7,126 |
| masking | 7,127 |
| asian facial | 7,128 |
| angry | 7,129 |
| sloppy toppy | 7,130 |
| extra small | 7,131 |
| cum spray | 7,132 |
| bi 3 way | 7,133 |
| twitch | 7,134 |
| shower anal | 7,135 |
| piss slut | 7,135 |
| monster cock anal | 7,135 |
| dutch | 7,135 |
| bbc titty fuck | 7,139 |
| strip search | 7,140 |
| hopping | 7,141 |
| ava black | 7,141 |

| puppy girl | 7,143 |
|---|---|
| body stocking | 7,143 |
| asshole joi | 7,145 |
| suck huge cock | 7,146 |
| cartoon porn | 7,146 |
| balls deep bj | 7,146 |
| big boobs amateur | 7,149 |
| straitjacket | 7,150 |
| sperm pussy | 7,151 |
| monster white cock | 7,152 |
| arietta adams | 7,153 |
| asian loves cock | 7,154 |
| knot dildo | 7,155 |
| hot guy moaning | 7,156 |
| sexy asian | 7,157 |
| abigail mac | 7,158 |
| pink anal | 7,159 |
| toes licking | 7,160 |
| song lee | 7,161 |
| instructions | 7,162 |
| big ass worship | 7,163 |
| dental assistant | 7,164 |
| dental fetish | 7,164 |
| semen | 7,166 |
| girl farts guys face | 7,167 |
| sinslife | 7,168 |
| maids | 7,169 |
| Inked Pornstars | 7,169 |
| blondes big tits | 7,169 |
| big asian ass | 7,172 |
| bloopers | 7,173 |
| mesmerizing joi | 7,174 |
| close up fuck | 7,175 |
| latina maid | 7,176 |
| post orgasm handjob | 7,177 |
| porn hd | 7,177 |
| horny housewife | 7,179 |
| 18 anal | 7,180 |
| slow sex | 7,181 |
| pov no dick | 7,182 |
| friends hot mom | 7,183 |
| teen socks | 7,184 |
| best doggystyle | 7,185 |
| female | 7,186 |
| rammed | 7,187 |
| tiny pussy | 7,188 |
| doogystyle | 7,189 |

| fingers | 7,190 |
|---|---|
| ameatur | 7,191 |
| balloon pop | 7,192 |
| sex positions | 7,193 |
| beautiful transexual | 7,194 |
| step threesome pov | 7,195 |
| teen asmr | 7,196 |
| hotel mmf | 7,197 |
| group creampie | 7,197 |
| pov porn | 7,199 |
| buttlove2016 | 7,200 |
| interracial fuck | 7,201 |
| russian blowjob | 7,202 |
| hot ebony | 7,202 |
| see through public | 7,204 |
| enema extreme | 7,205 |
| chrissy marie | 7,206 |
| bouncing dick | 7,207 |
| star nine lesbian | 7,208 |
| sexy moan | 7,208 |
| sexy underwear | 7,208 |
| magic wand squirt | 7,208 |
| cuck wife | 7,208 |
| addiction | 7,213 |
| reward | 7,214 |
| ball stomping | 7,215 |
| kink anal | 7,216 |
| gynecology | 7,217 |
| ebony wedgie | 7,217 |
| wank instructions | 7,219 |
| j4wh | 7,220 |
| anal winking | 7,221 |
| indianabones | 7,222 |
| 12 inch cock | 7,222 |
| extreme pussy gape | 7,224 |
| closeup blowjob | 7,225 |
| prolapse party | 7,226 |
| lenatheplug lesbian | 7,226 |
| lenatheplug anal | 7,226 |
| lenatheplug snapchat | 7,226 |
| lesbian latina | 7,226 |
| lenatheplug sex | 7,226 |
| hard missionary fuck | 7,226 |
| anal prolapse party | 7,226 |
| ass prolapse | 7,226 |
| feet masturbation | 7,235 |
| vintage | 7,236 |

| sexy trans latina | 7,237 |
|---|---|
| fuck socks | 7,238 |
| pov joi | 7,239 |
| twitter | 7,240 |
| sporty teen | 7,241 |
| koikatsu | 7,242 |
| astro | 7,243 |
| black girl fart | 7,244 |
| sakura haruno | 7,245 |
| throat creampie | 7,246 |
| big black cock bbc | 7,246 |
| 3d cartoon | 7,248 |
| big asses | 7,249 |
| actriz porno | 7,250 |
| adorable | 7,251 |
| virgin killer | 7,252 |
| cum play swallow | 7,253 |
| teen crossdresser | 7,254 |
| scooby doo velma | 7,255 |
| censored | 7,256 |
| anal finger fuck | 7,257 |
| dry humping orgasm | 7,258 |
| extreme toys | 7,259 |
| dimples | 7,260 |
| casada traindo | 7,261 |
| cum soles | 7,261 |
| cumshot blowjob | 7,263 |
| jumping boobs | 7,264 |
| sexy crossdresser | 7,265 |
| hotel fuck | 7,266 |
| lactating teen | 7,267 |
| nurse joy | 7,268 |
| stepuncle | 7,269 |
| fuck my wife | 7,270 |
| missjennip | 7,271 |
| fit latina | 7,272 |
| huge gaping asshole | 7,273 |
| two cocks one pussy | 7,274 |
| nanthan bronson | 7,274 |
| monster fuck machine | 7,274 |
| edging fetish | 7,274 |
| endoscope vore | 7,274 |
| endoscope | 7,274 |
| super sloppy head | 7,280 |
| jason voorhees | 7,280 |
| ebonybooty49 fart | 7,282 |
| gokkun | 7,283 |

| ebony toes | 7,284 |
|---|---|
| anal big boobs | 7,284 |
| money fetish | 7,286 |
| friends watch | 7,287 |
| fisting squirt | 7,288 |
| hairjob | 7,289 |
| sex therapy | 7,290 |
| fox fur | 7,291 |
| masturbation games | 7,292 |
| smoking cigarette | 7,293 |
| porn addict | 7,294 |
| thick curvy | 7,295 |
| stripper creampie | 7,296 |
| blasphemous | 7,297 |
| sex talk | 7,298 |
| dress up | 7,299 |
| moaning fetish | 7,300 |
| supernatural | 7,301 |
| body suit | 7,302 |
| suck balls | 7,303 |
| teen braces | 7,304 |
| joi roleplay | 7,305 |
| enfermeira | 7,306 |
| cum anal | 7,307 |
| thick thighs fat ass | 7,308 |
| library | 7,308 |
| hayliexo | 7,310 |
| easter bunny | 7,311 |
| satanic blasphemy | 7,312 |
| bed pee | 7,313 |
| strip game | 7,314 |
| tail plug | 7,315 |
| jeans shorts | 7,316 |
| cuffed | 7,317 |
| close up orgasm | 7,318 |
| cock trampling | 7,319 |
| long toenails | 7,320 |
| husband films | 7,321 |
| facial teen | 7,322 |
| thanksgiving dinner | 7,323 |
| wet clothes | 7,324 |
| crazy girl | 7,325 |
| teenanna | 7,326 |
| wicked katja | 7,326 |
| wicked katja painal | 7,326 |
| publicsex | 7,326 |
| oiling my ass | 7,326 |

| outdoor fucking | 7,326 |
|---|---|
| breath play bondage | 7,326 |
| begging anal | 7,326 |
| bestemmie | 7,326 |
| amateur butt fuck | 7,326 |
| elevator | 7,336 |
| strap on sucking | 7,337 |
| interaccial | 7,337 |
| interaccial bbc | 7,337 |
| double cream pie | 7,337 |
| 1st time amateur | 7,337 |
| asian bbc amateur | 7,342 |
| twitch streamers | 7,343 |
| washing | 7,343 |
| new pinay scandal | 7,343 |
| hardcore face fuck | 7,343 |
| self fisting | 7,347 |
| ignored | 7,347 |
| victoria june | 7,349 |
| water glasses | 7,349 |
| women growing | 7,349 |
| thegigimanorcom | 7,349 |
| sex on boat | 7,349 |
| spider gwen marvel | 7,349 |
| spider gwen blowjob | 7,349 |
| spider gwen pov | 7,349 |
| mom femdom | 7,349 |
| milf shows teen | 7,349 |
| naughty teen slut | 7,349 |
| grow | 7,349 |
| huge fake ass | 7,349 |
| fit sid fucked | 7,349 |
| fit sidnry | 7,349 |
| brittney jones | 7,349 |
| cartoon parody | 7,349 |
| comic book roleplay | 7,349 |
| amateur bbc gagging | 7,349 |
| rough lesbian strap | 7,368 |
| degrading herself | 7,368 |
| cum rag | 7,368 |
| begging facial | 7,368 |
| aggressive blowjob | 7,368 |
| aheago cumshot | 7,368 |
| oviposition | 7,374 |
| spring break | 7,375 |
| impregnate cartoon | 7,375 |
| food stuffing | 7,375 |

| two couples fucking | 7,378 |
|---|---|
| make me pregnant | 7,378 |
| two bbc | 7,380 |
| minnie scarlet | 7,380 |
| asian black cock | 7,380 |
| doll | 7,383 |
| kitchen counter fuck | 7,384 |
| Stepsister Creampie | 7,385 |
| hairjob cum | 7,386 |
| audio porn | 7,386 |
| fur coat | 7,388 |
| house of fyre | 7,389 |
| kurumi | 7,390 |
| mom teaches sex | 7,390 |
| fucking friends wife | 7,392 |
| rough deepthroat | 7,393 |
| swingers orgy | 7,394 |
| cum dumpster | 7,395 |
| indian milf | 7,396 |
| homade girlfriend | 7,397 |
| milf young dick | 7,398 |
| deutsche schlampe | 7,399 |
| exhib public amateur | 7,400 |
| loving couple | 7,401 |
| ssbbw monster | 7,402 |
| holidays | 7,402 |
| swimcap | 7,404 |
| after work | 7,405 |
| playful | 7,406 |
| cleaning | 7,407 |
| popular | 7,408 |
| ellie idol pov | 7,408 |
| flat doggystyle | 7,410 |
| amateur cumslut | 7,411 |
| college amateur | 7,412 |
| smalltits | 7,413 |
| tattooed milf | 7,414 |
| wheelchair girl | 7,415 |
| latina sloppy head | 7,415 |
| molly jane | 7,417 |
| get me pregnant pov | 7,418 |
| draining cock | 7,419 |
| elsa | 7,420 |
| punk | 7,421 |
| teen tranny | 7,422 |
| wetting herself | 7,423 |
| lara croft | 7,424 |

| 34dd | 7,424 |
|---|---|
| slim wife | 7,426 |
| miniskirt | 7,426 |
| cute trans girl | 7,428 |
| skypierce | 7,429 |
| kira noir | 7,430 |
| koikatu | 7,431 |
| chains | 7,432 |
| sweden | 7,433 |
| tiny waist | 7,434 |
| grooling | 7,435 |
| workout clothes | 7,436 |
| star trek | 7,437 |
| best tit fuck ever | 7,437 |
| lot cum | 7,439 |
| mayabum | 7,440 |
| vulcan | 7,441 |
| pussy cumshot | 7,442 |
| lips grip | 7,443 |
| half sister | 7,444 |
| colege teen | 7,444 |
| pornhub premium | 7,446 |
| japanese cumming | 7,447 |
| dickgirls | 7,447 |
| asian milf cumming | 7,447 |
| creampie amateur | 7,450 |
| thighs | 7,451 |
| period masturbation | 7,451 |
| raquel love | 7,453 |
| lifting wedgie | 7,453 |
| park sex | 7,455 |
| curious | 7,455 |
| asmr porn | 7,455 |
| insertions | 7,458 |
| femdom edging joi | 7,458 |
| coco vandi | 7,460 |
| airplane | 7,461 |
| denim | 7,462 |
| mother fucks son | 7,463 |
| amateur tag team | 7,464 |
| cock ball torture | 7,465 |
| driving masturbation | 7,466 |
| misty | 7,467 |
| pov oral sex | 7,468 |
| miss ivy ophelia | 7,469 |
| instagram girls | 7,470 |
| best friends wife | 7,471 |

| athletic fit girls | 7,472 |
|---|---|
| stomp | 7,473 |
| young man, | 7,474 |
| rough, | 7,474 |
| housewife, | 7,474 |
| facecum | 7,477 |
| unpainted toes | 7,478 |
| huge fake creampie | 7,478 |
| no cum | 7,480 |
| urinal | 7,481 |
| wife loves big cock | 7,481 |
| small breasts | 7,481 |
| bbc pawg | 7,481 |
| little dick | 7,485 |
| real erotic porn | 7,486 |
| lily rader | 7,486 |
| enf | 7,486 |
| body growth | 7,486 |
| taboo stepmother son | 7,490 |
| black ass | 7,490 |
| buttcrack | 7,492 |
| snapchat blowjob | 7,493 |
| plot | 7,494 |
| super hot teen | 7,495 |
| shino | 7,495 |
| 18 yo | 7,495 |
| darrell deeps | 7,498 |
| cosplay creampie | 7,498 |
| assault | 7,500 |
| slow sensual handjob | 7,501 |
| sperm anal | 7,502 |
| russian amateur anal | 7,503 |
| web cam | 7,504 |
| handjob tease edging | 7,504 |
| shared wife creampie | 7,506 |
| church | 7,506 |
| uncontrollable cum | 7,508 |
| penis shrinking | 7,508 |
| gender | 7,508 |
| wirtoly | 7,511 |
| parking | 7,511 |
| pov handjob cumshot | 7,513 |
| luna toxxxic | 7,514 |
| amazonas | 7,514 |
| ass smacking | 7,516 |
| shreya massage | 7,517 |
| redhead facial | 7,517 |

| bdsm sex | 7,519 |
|---|---|
| eighteen | 7,520 |
| blowjob queen | 7,521 |
| big squirting orgasm | 7,522 |
| amputee porn | 7,523 |
| ghetto | 7,524 |
| Cock Sucking Machine | 7,525 |
| cutie | 7,526 |
| messy creampie | 7,527 |
| juri | 7,528 |
| deepthroating | 7,528 |
| harness | 7,530 |
| bigboobs | 7,531 |
| tiniest teen | 7,532 |
| crying teen | 7,533 |
| eyes roll back | 7,534 |
| celebrity sex tape | 7,535 |
| twerk on dick | 7,536 |
| thanksgiving | 7,537 |
| spying neighbor | 7,538 |
| girl jean farts | 7,539 |
| nba 2k20 | 7,540 |
| lolah mello | 7,540 |
| fist fucking pussy | 7,540 |
| 2k | 7,540 |
| ebony onlyfans | 7,544 |
| lela star | 7,545 |
| island | 7,545 |
| wet leggings | 7,547 |
| women top | 7,548 |
| taboo cousin pov | 7,548 |
| slutty girlfriend | 7,548 |
| sloppy bbc gagging | 7,548 |
| sloppy ebony gagging | 7,548 |
| slim milf | 7,548 |
| slim white girl bbc | 7,548 |
| sloppy loud head | 7,548 |
| real family taboo | 7,548 |
| nasty ebony gagging | 7,548 |
| nostalgia | 7,548 |
| group shower | 7,548 |
| hand fetish | 7,548 |
| gapehole | 7,548 |
| ebony gagging bbc | 7,548 |
| extended scene | 7,548 |
| mff threesome | 7,564 |
| dual blowjob | 7,564 |

| onesie masturbation | 7,566 |
|---|---|
| bras | 7,566 |
| sci fi | 7,568 |
| hard fast rough fuck | 7,568 |
| brown | 7,568 |
| stand up fuck | 7,571 |
| big ebony tits | 7,571 |
| pov pegging | 7,573 |
| shyla jennings | 7,574 |
| demon stepsister | 7,574 |
| asian role play | 7,574 |
| ondrea lee | 7,577 |
| naughty maid | 7,577 |
| tongue sucking | 7,579 |
| yoga milf | 7,580 |
| step family sex | 7,581 |
| star wars cosplay | 7,582 |
| pussy dripping cum | 7,583 |
| hard fucked | 7,584 |
| plowed | 7,585 |
| erotic magic spell | 7,586 |
| post orgasm | 7,587 |
| brutal face fuck | 7,588 |
| coworker | 7,589 |
| diarrhea | 7,590 |
| pov strapon | 7,591 |
| cell phone amateur | 7,592 |
| clothed tittyfuck | 7,593 |
| solo anal gape | 7,594 |
| hot wife cuckold | 7,595 |
| passionate blowjob | 7,596 |
| gamergirl | 7,597 |
| bottle insertion | 7,597 |
| military | 7,599 |
| leolulu beach | 7,600 |
| huge hole | 7,600 |
| cum onto panties | 7,600 |
| bffs | 7,603 |
| smoke snort | 7,604 |
| see cock throat | 7,605 |
| panties aside | 7,606 |
| fullhd | 7,607 |
| larkin love joi | 7,608 |
| titty fuck pov | 7,609 |
| hitachi squirt | 7,610 |
| fuck after cum | 7,611 |
| coerced intox | 7,612 |

| | |
|---|---|
| bunnyblonde | 7,613 |
| indigo white anal | 7,614 |
| ebony jean farts | 7,615 |
| condom sex | 7,615 |
| baemax mfc | 7,615 |
| pink toes | 7,618 |
| jessie lee pov | 7,619 |
| teen orgy | 7,620 |
| ftm getting fucked | 7,620 |
| succubus demon | 7,622 |
| sub switch | 7,622 |
| married couple share | 7,622 |
| fishnet one piece | 7,622 |
| fishnet oil | 7,622 |
| darcie dolce lesbian | 7,622 |
| chandlerknight feet | 7,622 |
| ahegao pov blowjob | 7,622 |
| kiss | 7,630 |
| lovely lilith mom | 7,631 |
| hourglass | 7,632 |
| butt sluts united | 7,632 |
| hotel room service | 7,634 |
| high heel fetish | 7,634 |
| milaluv | 7,636 |
| gabriela lopez | 7,636 |
| flexing | 7,638 |
| dry humping | 7,639 |
| bottle | 7,640 |
| teasing cock | 7,641 |
| trans latina | 7,642 |
| risky public sex | 7,643 |
| femdom pussy worship | 7,644 |
| trampled | 7,645 |
| cum toes | 7,646 |
| cum sharing | 7,647 |
| gross | 7,648 |
| speed handjob | 7,649 |
| maria vertigo | 7,650 |
| video game porn | 7,651 |
| horny couple | 7,652 |
| dick growth | 7,652 |
| throat fetish | 7,654 |
| spankings | 7,654 |
| wax | 7,656 |
| goddess joi | 7,656 |
| bbbj | 7,656 |
| big butt latina | 7,659 |

| ebony teen amateur | 7,660 |
|---|---|
| blonde slut | 7,661 |
| dread hot | 7,662 |
| tease edge | 7,663 |
| ass to pussy to ass | 7,663 |
| miss deep misia | 7,665 |
| makeup | 7,665 |
| fat fetish | 7,667 |
| blonde milf big tits | 7,668 |
| pawg doggystyle pov | 7,669 |
| food insertion | 7,670 |
| thick girl | 7,671 |
| pov ass | 7,672 |
| muscle girl | 7,672 |
| thick black woman | 7,674 |
| personal pornstar | 7,674 |
| strapon joi | 7,676 |
| amateurs | 7,677 |
| anal doggystyle | 7,677 |
| white lingerie | 7,679 |
| dreads | 7,680 |
| dominant milf | 7,681 |
| pink black pussy | 7,682 |
| kitchen handjob | 7,682 |
| munge il cazzo | 7,682 |
| fist fucking | 7,682 |
| ebonybbw | 7,682 |
| Black Fist Fucking | 7,682 |
| boringkate | 7,682 |
| creamy pink pussy | 7,682 |
| bbw fisting | 7,682 |
| big clit lesbian | 7,682 |
| big hairy man | 7,682 |
| stuffed | 7,693 |
| smokefetish | 7,693 |
| big areolas fuck | 7,695 |
| milf pov sex | 7,696 |
| huge facial pov | 7,696 |
| karabella xxx | 7,696 |
| femdom pegging pov | 7,696 |
| doggy cock | 7,696 |
| eat creampie | 7,696 |
| blow job titty fuck | 7,696 |
| bbw doggystyle pov | 7,696 |
| hot guys fuck bi | 7,704 |
| asmr triggers | 7,704 |
| wetpinayoverload | 7,706 |

| teen anal speculum | 7,707 |
|---|---|
| sex city view | 7,707 |
| rminx bbw | 7,707 |
| funnel | 7,707 |
| double titty fuck | 7,707 |
| eating cum cake | 7,707 |
| asian public sex | 7,707 |
| best handjob ever | 7,707 |
| asian public blowjob | 7,707 |
| asian pov creampie | 7,707 |
| anal food play | 7,707 |
| babe 18 | 7,718 |
| uncircumcised cock | 7,719 |
| cum drooling mouth | 7,719 |
| ryden armani | 7,721 |
| amazing | 7,721 |
| vietnamese | 7,723 |
| dick oral, | 7,724 |
| dripping cum | 7,725 |
| flexible positions | 7,726 |
| cum whore | 7,726 |
| jew | 7,728 |
| white guy asian girl | 7,729 |
| nasty black hoes | 7,730 |
| best friends | 7,731 |
| dildo anal | 7,732 |
| chew | 7,732 |
| cum fart | 7,734 |
| ?????? ?????? | 7,735 |
| corno manso | 7,736 |
| belt choke | 7,736 |
| sirena | 7,738 |
| lasirena69 | 7,738 |
| lasirena | 7,738 |
| asian webcam | 7,741 |
| beutifull girl | 7,742 |
| feet soles | 7,743 |
| tight yoga pants | 7,744 |
| hot lesbian makeout | 7,745 |
| massive fat cock | 7,746 |
| cleaning lady | 7,747 |
| wetlook | 7,748 |
| teenager homemade | 7,748 |
| real girls do porn | 7,750 |
| cum on panties | 7,751 |
| wife blowjob | 7,752 |
| mrhankeystoys | 7,752 |

| girlfrien d | 7,754 |
|---|---|
| cherie deivlle | 7,755 |
| spycam | 7,756 |
| camshow | 7,757 |
| avaline | 7,758 |
| milf fucks boy | 7,759 |
| tall blonde | 7,760 |
| simply sidney | 7,760 |
| cockbox | 7,760 |
| festival girls | 7,763 |
| edc orlando | 7,763 |
| porn with plot | 7,765 |
| rusty trombone | 7,766 |
| bbc bareback | 7,767 |
| exhibitionist wife | 7,768 |
| euro teen | 7,768 |
| ssbbw fat | 7,770 |
| brazilian orgy | 7,770 |
| hot brunette babe | 7,772 |
| facefucked | 7,773 |
| caressing | 7,774 |
| squirt through pants | 7,775 |
| study session | 7,776 |
| tits bouncing | 7,777 |
| skinny brunette teen | 7,777 |
| solo ass fingering | 7,777 |
| 30 minutes | 7,777 |
| bbw squirt | 7,777 |
| redhead teen amateur | 7,782 |
| ebony bdsm | 7,782 |
| creampies | 7,782 |
| babe suck me off | 7,782 |
| regret | 7,786 |
| cute chubby | 7,786 |
| strapon sex | 7,788 |
| sky pierce | 7,789 |
| amateur babe | 7,789 |
| gypsydoe | 7,791 |
| johnny castle rough | 7,792 |
| asian uncensored | 7,792 |
| worship my ass | 7,794 |
| cum too fast | 7,794 |
| joi pieds | 7,796 |
| jewish girl | 7,796 |
| fanfuck | 7,796 |
| cuckqueen | 7,799 |
| hot fuck | 7,800 |

| biggest cumshot ever | 7,801 |
|---|---|
| foot cum | 7,802 |
| daddys little slut | 7,803 |
| joey white | 7,804 |
| point of viev | 7,805 |
| fart sniffer | 7,805 |
| wife spitroast | 7,807 |
| dont pull out | 7,808 |
| the cream machine | 7,809 |
| jane dro | 7,809 |
| 18 year old latina | 7,809 |
| ebony deepthroat | 7,812 |
| liv aguilera | 7,813 |
| oiled boobs | 7,814 |
| pov masturbation | 7,815 |
| clown porn | 7,816 |
| pawg doggystyle | 7,817 |
| italiano | 7,818 |
| jax slayher | 7,819 |
| period | 7,820 |
| sucking black dildo | 7,821 |
| amateur atm | 7,821 |
| wife cheating | 7,823 |
| weareokko | 7,824 |
| okko | 7,824 |
| hair pulling doggy | 7,826 |
| masked blowjob | 7,827 |
| teen cum in mouth | 7,828 |
| rough face fuck | 7,829 |
| taboo pov sex | 7,830 |
| ?????? ? ??? | 7,830 |
| misty cosplay | 7,832 |
| female sounding | 7,833 |
| deep pussy pounding | 7,834 |
| tits squeezing | 7,835 |
| pinay creampie | 7,835 |
| mean | 7,835 |
| daphne scooby doo | 7,835 |
| daddy role play | 7,835 |
| black porn | 7,840 |
| teenager big tits | 7,841 |
| cumshot on feet | 7,841 |
| ejaculating dildo | 7,843 |
| edged | 7,844 |
| pixie cut | 7,845 |
| manyvids bbw | 7,846 |
| close up doggy | 7,847 |

| stretches | 7,848 |
|---|---|
| hd pov missionary | 7,849 |
| white man asian girl | 7,850 |
| Trying Panties | 7,851 |
| travesti dotada | 7,852 |
| ssbbw ebony | 7,852 |
| real stranger | 7,852 |
| femdom coerced bi | 7,852 |
| alleykatt | 7,856 |
| microbikini | 7,857 |
| webcam girls | 7,858 |
| girl play piano | 7,858 |
| exploited moms | 7,858 |
| ice cube | 7,861 |
| toilet fuck | 7,862 |
| cute anime girl | 7,863 |
| just the tip | 7,864 |
| pool table | 7,865 |
| trans teen | 7,866 |
| public beach | 7,867 |
| police | 7,868 |
| claws | 7,869 |
| tinder milf | 7,870 |
| worlds biggest cock | 7,871 |
| smoking jewels | 7,872 |
| pink pussy close up | 7,872 |
| russian sexwife | 7,874 |
| teen cosplay | 7,875 |
| diaper mess | 7,875 |
| cheating boyfriend | 7,875 |
| standing fuck behind | 7,878 |
| laundry | 7,878 |
| crotchless | 7,878 |
| ebony bbw milf | 7,881 |
| black cougar | 7,881 |
| homemade wife | 7,883 |
| emily xxx | 7,884 |
| ebony schoolgirl | 7,885 |
| public place | 7,886 |
| no hands | 7,887 |
| ebony stripper | 7,888 |
| ffm creampie eating | 7,889 |
| young hot teen | 7,890 |
| slave task | 7,891 |
| milf younger guy | 7,891 |
| hardcore sex | 7,891 |
| russian teen anal | 7,894 |

| porhub | 7,895 |
|---|---|
| relaxation | 7,896 |
| ass slap | 7,896 |
| russian mature | 7,898 |
| bed wetter | 7,899 |
| bed wetting girl | 7,899 |
| coerced orgasms | 7,901 |
| road trip | 7,902 |
| whispering | 7,903 |
| audio only | 7,903 |
| big jean farts | 7,903 |
| rope tied tits | 7,906 |
| kristalass | 7,906 |
| japanese hardcore | 7,906 |
| hands on throat | 7,906 |
| japanese kinbaku | 7,906 |
| blowing cum bubbles | 7,911 |
| strip fifa | 7,912 |
| jean fetish | 7,913 |
| wet shorts | 7,914 |
| wet spot | 7,914 |
| strippning | 7,914 |
| ssbbw big belly | 7,914 |
| pj masturbation | 7,914 |
| puddle squirt | 7,914 |
| grey leggings squirt | 7,914 |
| hand inside panties | 7,914 |
| ebony teen anal | 7,914 |
| monster tits | 7,923 |
| swallowing tinies | 7,924 |
| pov orgy | 7,924 |
| marie kaefer | 7,924 |
| bbc swallow cum | 7,924 |
| 30 min | 7,924 |
| diaper change | 7,929 |
| dakota skye | 7,929 |
| bbc dildo orgasm | 7,929 |
| thai student | 7,932 |
| maggiequeen | 7,932 |
| jaye summers | 7,932 |
| ally berry | 7,932 |
| bald | 7,932 |
| licking pussy | 7,937 |
| foursome swingers | 7,937 |
| sexy white lingerie | 7,939 |
| bubble butt anal | 7,939 |
| husband cheats | 7,941 |

| cumpilation 2018 | 7,942 |
|---|---|
| fucking outdoors | 7,943 |
| brutal facefuck | 7,943 |
| pussy rubbing, | 7,945 |
| verified pornstar | 7,946 |
| amateur mobile phone | 7,946 |
| trans cumshot | 7,948 |
| las vegas amateur | 7,949 |
| hard blowjob | 7,949 |
| extreme teen abuse | 7,951 |
| ???????? ???? | 7,951 |
| pinching | 7,953 |
| hiking fuck | 7,954 |
| doggystyle fucking | 7,955 |
| stream | 7,956 |
| fitgirl | 7,957 |
| hawaiian | 7,958 |
| suck after cum | 7,959 |
| cock gobbler | 7,960 |
| strong squirt | 7,961 |
| toe fetish | 7,962 |
| stacy bloom | 7,963 |
| mushroom head | 7,964 |
| succubus cosplay | 7,965 |
| hotel room fucking | 7,966 |
| deepthroat tears | 7,966 |
| first interracial | 7,968 |
| custom fetish | 7,968 |
| ashtray | 7,970 |
| teen gang bang | 7,971 |
| medical roleplay | 7,971 |
| money talks public | 7,971 |
| gang bang amateur | 7,971 |
| gang bang wife | 7,971 |
| gang bang anal | 7,971 |
| bukkake fantasy | 7,971 |
| 20 loads | 7,971 |
| school uniform teen | 7,979 |
| disabled | 7,980 |
| spit mouth | 7,981 |
| police woman | 7,982 |
| messy face fuck | 7,982 |
| bella tina | 7,984 |
| teen babysitter | 7,985 |
| gameplay | 7,986 |
| grinding orgasm | 7,986 |
| girlfriend joi | 7,988 |

| whisperingv | 7,989 |
|---|---|
| sexy deep voice | 7,989 |
| slimthick | 7,991 |
| licking ass | 7,991 |
| stormy | 7,993 |
| messy piss | 7,994 |
| white fart slave | 7,995 |
| gender swap | 7,995 |
| house | 7,995 |
| fake labor | 7,995 |
| big muscles | 7,995 |
| louie smalls | 8,000 |
| double handjob cum | 8,000 |
| tape | 8,002 |
| noir | 8,002 |
| biggest tits | 8,002 |
| sound effects | 8,005 |
| post cum handjob | 8,006 |
| huge pussy lips | 8,007 |
| young amateur couple | 8,008 |
| massage orgasm | 8,009 |
| affection | 8,009 |
| wet panties orgasm | 8,011 |
| wrecks | 8,012 |
| ahegao deepthroat | 8,013 |
| university student | 8,014 |
| whitegirl bbc | 8,015 |
| bathroom fuck | 8,016 |
| spandex shorts | 8,017 |
| cock stomp | 8,017 |
| tomb raider | 8,019 |
| clothed titfuck | 8,020 |
| face fucked | 8,021 |
| fart face | 8,022 |
| ebony big ass | 8,022 |
| cum on boobs | 8,022 |
| micro bikini public | 8,025 |
| dancer | 8,026 |
| tight asian | 8,027 |
| outside amateur | 8,027 |
| boot worship | 8,029 |
| chicago tranny | 8,030 |
| naked yoga | 8,031 |
| used like slut | 8,032 |
| rileyparks | 8,033 |
| cam girls | 8,033 |
| asian teen creampie | 8,033 |

| big blonde tits | 8,033 |
|---|---|
| pov reverse cowgirl | 8,037 |
| doggystyle sex | 8,038 |
| anya olsen | 8,039 |
| hot mature | 8,040 |
| amazing body | 8,041 |
| squirts | 8,042 |
| fur sex | 8,043 |
| hindi | 8,044 |
| stuck fucked | 8,045 |
| threesome pov | 8,046 |
| lincoln | 8,046 |
| chastity slave | 8,046 |
| blowjob under table | 8,049 |
| hard belt whipping | 8,050 |
| crystal clear | 8,050 |
| tattooed lesbians | 8,052 |
| redhead lesbian | 8,052 |
| internal camera | 8,052 |
| bratty step daughter | 8,052 |
| cheating story | 8,056 |
| big butt anal | 8,057 |
| natali fiction | 8,058 |
| reverse cuckold | 8,059 |
| omg strip fifa | 8,059 |
| kattercup | 8,059 |
| fifa sex | 8,059 |
| fat chode | 8,059 |
| ebony feet worship | 8,059 |
| fifa 2018 | 8,059 |
| cbt cum | 8,059 |
| chilenas | 8,059 |
| bibi tsunami | 8,059 |
| super wet squirting | 8,069 |
| angelina castro | 8,069 |
| teen sloppy blowjob | 8,071 |
| Fake POV | 8,071 |
| cum draining | 8,071 |
| teen hitachi squirt | 8,074 |
| unexpected squirt | 8,074 |
| skylerlo | 8,074 |
| skyler lo | 8,074 |
| skyler | 8,074 |
| pettite | 8,074 |
| real sisters | 8,074 |
| messy throatfuck | 8,074 |
| milftastic | 8,074 |

| maledom | 8,074 |
|---|---|
| exgirlfriend | 8,074 |
| dicksplosion | 8,074 |
| ashley lane | 8,074 |
| asshole spreading | 8,074 |
| huge load pussy | 8,088 |
| 2019 viral scandal | 8,088 |
| lesbian girl girl | 8,090 |
| double sided dildo | 8,090 |
| breast play | 8,090 |
| best dick sucker | 8,090 |
| solo anal squirt | 8,094 |
| dom | 8,094 |
| splitted tongue | 8,096 |
| grinding lap dance | 8,096 |
| virtual threesome | 8,098 |
| virtual taboo | 8,098 |
| panther | 8,098 |
| cum addict | 8,098 |
| airbnb | 8,098 |
| double barrel bj | 8,103 |
| belching | 8,104 |
| tit bounce | 8,105 |
| rimming blowjob | 8,105 |
| mrsfeedme lesbian | 8,105 |
| doggy facing camera | 8,105 |
| mom comes first | 8,109 |
| ebony public fuck | 8,109 |
| ebony public sex | 8,109 |
| xxx hardcore | 8,112 |
| yippieskip | 8,112 |
| amateur dick too big | 8,114 |
| ass humiliation | 8,115 |
| blasian | 8,116 |
| erect clit | 8,117 |
| phat pussy ebony | 8,118 |
| menstruation | 8,119 |
| biggest boobs | 8,120 |
| dickhddaily | 8,121 |
| bisexual swingers | 8,122 |
| sph humiliation | 8,123 |
| anibutler webcam | 8,124 |
| adventure time | 8,125 |
| teacherofmagic | 8,126 |
| super squirter | 8,127 |
| loose asshole | 8,128 |
| pocket pussy | 8,129 |

| no bra shirt | 8,129 |
|---|---|
| big cocks | 8,131 |
| kristinaslut | 8,132 |
| ashleyhd | 8,133 |
| titjob bra | 8,134 |
| curly hair teen | 8,135 |
| cum on lips | 8,136 |
| european teen | 8,137 |
| tiny teen anal | 8,138 |
| natacha guapa | 8,139 |
| face standing | 8,140 |
| thick creampie | 8,141 |
| swap | 8,141 |
| painful first anal | 8,143 |
| strapon femdom | 8,144 |
| asian whore | 8,144 |
| pigtail teen | 8,146 |
| alien girl | 8,147 |
| myfreecams blonde | 8,148 |
| perfect boobs | 8,149 |
| hook up | 8,150 |
| wedges | 8,151 |
| jumping dick | 8,152 |
| hotel hookup | 8,153 |
| ebony role play | 8,154 |
| incezt | 8,155 |
| ball biting | 8,156 |
| 360 Vr | 8,157 |
| spit bubbles | 8,158 |
| lovely lilith cum | 8,158 |
| Fake Creampie | 8,160 |
| cordie king | 8,161 |
| horsecock futa | 8,162 |
| public cum | 8,163 |
| morgan rain | 8,163 |
| exercise ball | 8,163 |
| khloe kapri | 8,166 |
| huge cumload | 8,167 |
| step brother caught | 8,168 |
| ruined cumshot | 8,169 |
| white ass | 8,170 |
| eiffel tower | 8,170 |
| talking | 8,172 |
| light bondage | 8,173 |
| teen pillow hump | 8,174 |
| luke longly | 8,175 |
| splits | 8,176 |

| | |
|---|---|
| sweet bunny anal | 8,177 |
| ebony pussy play | 8,178 |
| trance | 8,179 |
| ssbbw feedee | 8,180 |
| food play | 8,181 |
| top view | 8,182 |
| music festival | 8,183 |
| german blonde | 8,184 |
| sounds | 8,185 |
| extreme facefuck | 8,186 |
| asmr pussy | 8,187 |
| hd anal | 8,188 |
| young teens | 8,189 |
| white thick booty | 8,189 |
| alexis crystal | 8,189 |
| the witcher | 8,192 |
| mesmerize pov | 8,193 |
| larkin love blowjob | 8,194 |
| thai swinging | 8,195 |
| women in control | 8,195 |
| femdom dildo | 8,195 |
| tongue teasing cock | 8,198 |
| mexican teen | 8,199 |
| red light joi | 8,200 |
| joi green light | 8,200 |
| guy jacking off | 8,202 |
| step mom pov | 8,203 |
| lindsey love | 8,204 |
| handsfree | 8,204 |
| huge thick facial | 8,204 |
| intense lesbian sex | 8,207 |
| teen gamer girl | 8,208 |
| wet tshirt | 8,209 |
| super villains | 8,210 |
| beauty teen | 8,210 |
| tossed salad | 8,212 |
| thick thighs ass | 8,213 |
| cake farts | 8,213 |
| Bodysuit Lingerie | 8,215 |
| smokinggirl | 8,216 |
| hungry lips | 8,216 |
| hotsmoker | 8,216 |
| troie italiane | 8,219 |
| petite pute | 8,219 |
| douche sperme | 8,219 |
| biffle | 8,219 |
| little puck | 8,223 |

| lesbian redhead | 8,223 |
|---|---|
| gwen adora | 8,223 |
| bbw tiny girl | 8,223 |
| bbw tiny lesbian | 8,223 |
| collection | 8,228 |
| wife cuckold | 8,229 |
| taboo mom and son | 8,229 |
| forest fuck | 8,231 |
| urethral sounding | 8,232 |
| wedding fuck | 8,232 |
| mom joi | 8,232 |
| guy eating ass | 8,232 |
| draining balls | 8,232 |
| custom fetish videos | 8,232 |
| amateur crossdresser | 8,232 |
| jewish student | 8,239 |
| jewish teen | 8,239 |
| custom video request | 8,239 |
| homemade video | 8,242 |
| solo shemale | 8,243 |
| cock trample | 8,244 |
| rough humiliation | 8,245 |
| cumontits | 8,246 |
| harry potter | 8,247 |
| tiny dick | 8,248 |
| tranny fucks girl | 8,248 |
| culo enorme | 8,250 |
| ssbbw facesitting | 8,251 |
| milfs | 8,251 |
| realtor | 8,253 |
| job interview | 8,254 |
| supermodel | 8,255 |
| vacuum | 8,256 |
| teen blowjob swallow | 8,257 |
| ashley hd | 8,258 |
| ashley rosi | 8,258 |
| tape gagged bondage | 8,260 |
| mmf bithreesome | 8,260 |
| getting fucked hard | 8,260 |
| cornudo | 8,260 |
| college jock | 8,260 |
| teachers | 8,265 |
| rome major rough | 8,266 |
| princess lexie | 8,267 |
| homemade ebony | 8,267 |
| magic spell | 8,269 |
| smoking fetish sex | 8,270 |

| | |
|---|---|
| marcelin | 8,271 |
| anal fucking | 8,272 |
| spooning | 8,273 |
| slim teen 18 beauty | 8,273 |
| intox joi | 8,273 |
| kantutan | 8,276 |
| mia bandini | 8,277 |
| tight clothes | 8,278 |
| solo female amateur | 8,279 |
| large dildo | 8,280 |
| fuck his ass | 8,281 |
| fulloffantasies nnn | 8,282 |
| Small Teen Anal | 8,283 |
| piggy | 8,284 |
| cockring handjob | 8,285 |
| ???? ? ??? | 8,286 |
| super head | 8,287 |
| eusafada | 8,287 |
| clit masturbation | 8,287 |
| tall | 8,290 |
| mom taboo roleplay | 8,291 |
| rubber gloves | 8,292 |
| cute teen deepthroat | 8,292 |
| superhero | 8,294 |
| preggo joi | 8,294 |
| roommate seduce | 8,294 |
| curse | 8,294 |
| pussy massage | 8,298 |
| toy riding | 8,299 |
| glasses brunette | 8,299 |
| wedgie slave | 8,301 |
| maid cosplay | 8,301 |
| importvideosmodel | 8,301 |
| jugs for wiener hugs | 8,304 |
| solo orgasm | 8,305 |
| nadiacole | 8,306 |
| guy dirty talking | 8,307 |
| mother son | 8,308 |
| eating own cum | 8,309 |
| penny barber pov | 8,310 |
| penny barber abdl | 8,310 |
| penis massage | 8,312 |
| shy teen | 8,313 |
| cute teen masturbate | 8,313 |
| students | 8,315 |
| fursluts | 8,316 |
| kylie jenner | 8,317 |

| flexible teen | 8,318 |
|---|---|
| cumswallow | 8,318 |
| tesuda | 8,320 |
| porra na boca | 8,320 |
| teen live webcam | 8,322 |
| teen sloppy kiss | 8,322 |
| wife first lesbian | 8,322 |
| cubanas culonas | 8,322 |
| veiny cock | 8,326 |
| german mature | 8,327 |
| homemade creampie | 8,328 |
| classroom | 8,328 |
| kennya | 8,330 |
| cartoon sex | 8,331 |
| amateur slut wife | 8,332 |
| rough finger fuck | 8,333 |
| etreme hardcore | 8,334 |
| ass jiggle dick | 8,334 |
| close up cumshot | 8,336 |
| strait jacket | 8,337 |
| furniture | 8,338 |
| mesmerized | 8,339 |
| ebony ts | 8,340 |
| fan blowjob | 8,341 |
| squrting | 8,342 |
| virgin defloration | 8,343 |
| bangkok | 8,344 |
| footsie babes | 8,345 |
| quick cum | 8,346 |
| milf pov blowjob | 8,347 |
| husband wife | 8,348 |
| premature creampie | 8,349 |
| nature masturbation | 8,350 |
| teen face fuck | 8,351 |
| lesbian dildo fuck | 8,352 |
| sexy footjob | 8,353 |
| nylon feet worship | 8,354 |
| lake | 8,355 |
| leda elizabeth | 8,356 |
| great blowjob | 8,357 |
| lesbian teen | 8,358 |
| dani sorrento pawg | 8,359 |
| huge cum facial | 8,360 |
| biggest cumshot | 8,361 |
| drink squirt | 8,362 |
| max | 8,363 |
| nice round ass | 8,363 |

| milf blowjob swallow | 8,363 |
|---|---|
| amateur cum gargle | 8,363 |
| big booty tranny | 8,363 |
| ebony ass worship | 8,368 |
| tongue fuck ass | 8,369 |
| creamy ebony pussy | 8,369 |
| big round booty | 8,371 |
| woman top | 8,372 |
| miss molly | 8,372 |
| mind contro, | 8,372 |
| nerdy faery piss | 8,372 |
| jessie lee bbc | 8,372 |
| self piss | 8,377 |
| ass view blowjob | 8,377 |
| pregnant fucking | 8,379 |
| real milf orgasm | 8,379 |
| massage wife | 8,379 |
| raquel love bbw | 8,382 |
| ebony riding dildo | 8,382 |
| kakegurui | 8,384 |
| jabami yumeko | 8,384 |
| tied up abused | 8,386 |
| throbbing cock mouth | 8,386 |
| john holmes anal | 8,386 |
| john holmes dildo | 8,386 |
| black cock whore | 8,386 |
| swallow monster load | 8,391 |
| load my mouth | 8,391 |
| backdoor mom | 8,391 |
| hot bbw | 8,394 |
| virgin first time | 8,395 |
| mortal kombat | 8,396 |
| supergirl | 8,397 |
| rubbing clit | 8,398 |
| hard deepthroat | 8,399 |
| ssbbw masturbation | 8,400 |
| éjaculation interne | 8,400 |
| bbg | 8,402 |
| girlfriend roleplay | 8,403 |
| maori | 8,404 |
| british slut | 8,404 |
| gloryhole swallow | 8,406 |
| cute blonde | 8,407 |
| taiwan homemade | 8,408 |
| monster dick too big | 8,409 |
| jumping | 8,410 |
| taboo dirty talk | 8,411 |

| lingerie teen | 8,412 |
|---|---|
| ssbbw belly stuffing | 8,413 |
| censored loser | 8,413 |
| censored loser porn | 8,413 |
| censored porn | 8,413 |
| censored joi | 8,413 |
| bbw belly stuffing | 8,413 |
| nasty nat | 8,419 |
| knees blowjob | 8,420 |
| male domination | 8,421 |
| silk dress | 8,422 |
| airhead | 8,422 |
| hot latina babe | 8,424 |
| open mouth gag | 8,425 |
| blowjob facial | 8,426 |
| mistress male slave | 8,427 |
| bettie bondage pov | 8,428 |
| rough pegging | 8,429 |
| 4k pov | 8,430 |
| lingerie blowjob | 8,431 |
| sloppy dildo suck | 8,432 |
| girl pee bed | 8,433 |
| bat girl | 8,433 |
| balkan porn | 8,433 |
| huge buttplug anal | 8,436 |
| they destroy my ass | 8,437 |
| threesome ffm | 8,437 |
| pussy love juice | 8,437 |
| kinkiest girl | 8,437 |
| milf lingerie | 8,437 |
| julia ann | 8,437 |
| huge tit bimbo | 8,437 |
| emo girl | 8,437 |
| analyzed strapon | 8,437 |
| gape anal | 8,446 |
| huge anal beads | 8,446 |
| ticklish soles | 8,448 |
| squat | 8,448 |
| microkini | 8,448 |
| compilation cumshot | 8,448 |
| sexy foot worship | 8,452 |
| pretty girl blowjob | 8,452 |
| lovely asian girl | 8,452 |
| sneaky masturbation | 8,455 |
| triple | 8,456 |
| farting joi | 8,456 |
| french feet | 8,456 |

| ebony supa head | 8,456 |
|---|---|
| cumming on tits | 8,460 |
| bet | 8,460 |
| spitroasting | 8,462 |
| kinky wife | 8,462 |
| goddess star | 8,462 |
| daughters friend | 8,462 |
| big uncut cock | 8,462 |
| teen sucking dildo | 8,467 |
| simba | 8,467 |
| simba sex | 8,467 |
| lined up fucked | 8,467 |
| male impregnation | 8,467 |
| lion king simba | 8,467 |
| my view | 8,467 |
| date roleplay | 8,467 |
| cosplay futa | 8,467 |
| boobs bouncing | 8,467 |
| ass perfect | 8,467 |
| taboo handjobs | 8,478 |
| chair sex | 8,478 |
| wedding cheat | 8,480 |
| gymnast | 8,481 |
| ember snow solo | 8,482 |
| magicmuffin pov | 8,483 |
| skinny legs | 8,484 |
| anal joi | 8,485 |
| vic alouqua | 8,486 |
| moglie italiana | 8,486 |
| covertjapan | 8,486 |
| amateur teen squirt | 8,489 |
| bathtub sex | 8,490 |
| pussy denial | 8,491 |
| bi curious | 8,491 |
| Mollyredwolf | 8,493 |
| road | 8,494 |
| erotic massage | 8,495 |
| dildo squirt | 8,495 |
| mom blowjob | 8,497 |
| denim shorts | 8,498 |
| milf pussy | 8,499 |
| milf footjob | 8,500 |
| pov missionary sex | 8,501 |
| pov cowgirl sex | 8,501 |
| precum dripping | 8,501 |
| blonde glasses pov | 8,501 |
| breasts | 8,505 |

| stepson fucks mom | 8,506 |
|---|---|
| intense loud orgasm | 8,507 |
| trans supremacy | 8,508 |
| play pussy | 8,509 |
| latino dick | 8,510 |
| fit guy | 8,510 |
| naked outside | 8,512 |
| kick | 8,512 |
| trans man | 8,514 |
| good boy | 8,514 |
| cum tasting | 8,514 |
| slobber | 8,517 |
| bbw ebony | 8,517 |
| trapped | 8,519 |
| boundandgagged | 8,520 |
| bare | 8,521 |
| cock grinding | 8,522 |
| married woman | 8,523 |
| creampie cleanup | 8,524 |
| siswet19 fisting | 8,525 |
| fuck my asshole | 8,525 |
| racists girl | 8,527 |
| furry sex | 8,528 |
| 4k creampie | 8,528 |
| ts findom | 8,530 |
| amateur face fuck | 8,531 |
| ghetto gaggers | 8,532 |
| pissing panties | 8,533 |
| psy faerie | 8,534 |
| real amateur squirt | 8,534 |
| elle faye | 8,534 |
| big ebony ass | 8,534 |
| twilek cosplay | 8,538 |
| spooky | 8,538 |
| perfect face | 8,538 |
| best video | 8,541 |
| cum on bush | 8,542 |
| from behind | 8,543 |
| dry cum | 8,544 |
| hinata hyuga | 8,545 |
| jacuzzi | 8,546 |
| teens almost caught | 8,547 |
| pov kiss | 8,547 |
| flirting | 8,547 |
| diary | 8,547 |
| maid fucked | 8,551 |
| man moaning | 8,551 |

| | |
|---|---|
| new moves | 8,553 |
| lesbian doggy style | 8,553 |
| hot moaning lesbians | 8,553 |
| human sofa | 8,553 |
| footjob under table | 8,553 |
| dakota skye anal | 8,553 |
| cloud | 8,553 |
| bbw butt drops | 8,553 |
| bbw sister | 8,553 |
| big beautiful eyes | 8,553 |
| hornylily ass | 8,563 |
| sweaty girl | 8,564 |
| interracial rimming | 8,564 |
| pussy rubbing cock | 8,566 |
| mixed puerto rican | 8,566 |
| jeans wetting | 8,566 |
| shrinking pov | 8,569 |
| boy girl having sex | 8,570 |
| german teen 18 | 8,571 |
| pussy cum | 8,572 |
| fartist | 8,572 |
| shemale fuck shemale | 8,574 |
| chaturbate couple | 8,574 |
| cock tease denial | 8,576 |
| slime girl | 8,577 |
| homemade pegging | 8,577 |
| soapy tits | 8,579 |
| rabbit vibrator | 8,580 |
| double footjob | 8,580 |
| real hidden cam | 8,582 |
| anibutler anal | 8,583 |
| tit squeezing | 8,584 |
| public creampie | 8,585 |
| pov fuck tits | 8,586 |
| cop | 8,587 |
| pearl necklace | 8,588 |
| anal milk fart | 8,589 |
| teen sneakers | 8,590 |
| pornostar | 8,591 |
| hot gamer girl | 8,592 |
| hindi audio | 8,592 |
| cum drenched | 8,594 |
| fart lover | 8,595 |
| cum clothes | 8,596 |
| play with cum | 8,597 |
| solo multiple squirt | 8,598 |
| sucking two cocks | 8,599 |

| | |
|---|---|
| callieoliviaxo | 8,600 |
| callieolivia | 8,600 |
| old guy | 8,602 |
| good morning | 8,602 |
| custom | 8,602 |
| breeding fetish | 8,605 |
| risky sex | 8,606 |
| moms bang teens | 8,607 |
| clear grool | 8,608 |
| stepdaughter pov | 8,609 |
| gushing pussy | 8,610 |
| pale petite brunette | 8,611 |
| game of thrones | 8,611 |
| big bubbly farts | 8,613 |
| covert japan | 8,614 |
| bigass latinas | 8,615 |
| sexy latina fucked | 8,616 |
| legjob | 8,617 |
| mother stepdaughter | 8,617 |
| bbw mature | 8,619 |
| amateur lingerie | 8,620 |
| wrecking | 8,621 |
| cum on legs | 8,622 |
| sex submission | 8,623 |
| riding black dildo | 8,624 |
| pornstar fuck | 8,625 |
| kondom uberziehen | 8,626 |
| brunete | 8,627 |
| pov facefuck | 8,628 |
| lesbian humping | 8,629 |
| weight gain fetish | 8,630 |
| smoking pov | 8,630 |
| saliva play | 8,632 |
| stepfamily orgy | 8,633 |
| tsdejacummins | 8,634 |
| sexy latina girl | 8,634 |
| big booty shemale | 8,634 |
| anal missionary | 8,637 |
| extreme facial abuse | 8,638 |
| cum inside mouth | 8,638 |
| alien sex | 8,640 |
| sex contest | 8,641 |
| sex contest winner | 8,641 |
| orgasmic induction | 8,641 |
| demonic fantasy | 8,641 |
| demon eyes | 8,641 |
| ex | 8,641 |

| bull fucks wife | 8,641 |
|---|---|
| cheating seduction | 8,641 |
| risky public squirt | 8,649 |
| menage trois | 8,649 |
| fucking stranger | 8,649 |
| pumping | 8,652 |
| Massage Hidden | 8,652 |
| venezolana | 8,654 |
| teen impregnated | 8,654 |
| on the phone | 8,654 |
| hitatchi orgasm | 8,654 |
| hairy ass crack | 8,654 |
| nikki ashton | 8,659 |
| triple blowjob | 8,660 |
| anal piss | 8,660 |
| curves | 8,662 |
| amber hahn joi | 8,662 |
| truth or dare | 8,664 |
| sex while phone | 8,664 |
| feedee weight gain | 8,666 |
| teen fuck | 8,667 |
| back seat | 8,668 |
| armpit | 8,669 |
| fate grand order | 8,670 |
| long labia | 8,671 |
| nice cock | 8,672 |
| cuckold husband | 8,673 |
| anal addict | 8,673 |
| step cousin, | 8,675 |
| swallow, | 8,675 |
| nipple play, | 8,675 |
| kssing, | 8,675 |
| games, | 8,675 |
| girl on girl, | 8,675 |
| cum swap, | 8,675 |
| pov feet | 8,682 |
| penny barber | 8,683 |
| sensual joi pov | 8,684 |
| purple underwear | 8,684 |
| asian dildo | 8,684 |
| pulsating pussy | 8,687 |
| ball gag bondage | 8,688 |
| autofellatio | 8,689 |
| hooters girl | 8,690 |
| webcam whore | 8,691 |
| homemade compilation | 8,692 |
| lelo vibrator | 8,693 |

| bound fucked | 8,694 |
|---|---|
| carpet | 8,695 |
| swapping holes | 8,696 |
| couple porn | 8,696 |
| amateur threeway | 8,696 |
| bbw hucow | 8,696 |
| standing 69 | 8,700 |
| tbabe | 8,701 |
| virginiadarlyng | 8,702 |
| huge load mouth | 8,703 |
| house cleaning | 8,704 |
| anime hentai | 8,705 |
| dream | 8,706 |
| latina creampie | 8,707 |
| cum on belly | 8,708 |
| thick bbc | 8,709 |
| julia softdome | 8,709 |
| sexy slut | 8,711 |
| toyboy | 8,712 |
| teen double blowjob | 8,712 |
| condom blowjobs | 8,714 |
| without condom | 8,715 |
| thick booty | 8,715 |
| ass mouth | 8,717 |
| first date | 8,718 |
| latina blowjob | 8,719 |
| fpov blowjob | 8,719 |
| realistic sex doll | 8,721 |
| long black dick | 8,722 |
| lip gloss | 8,723 |
| femdom ass licking | 8,724 |
| furry porn | 8,725 |
| female pov blowjob | 8,726 |
| shaved eyebrow | 8,727 |
| femdom chastity | 8,728 |
| bobcobbx420 | 8,729 |
| women orgasm on dick | 8,730 |
| snapchat sluts | 8,731 |
| colombiana amateur | 8,732 |
| vinyl pvc latex | 8,733 |
| real lesbian orgasm | 8,734 |
| butthole winking | 8,735 |
| russian students | 8,736 |
| hetai | 8,737 |
| rule 34 | 8,738 |
| office chair fuck | 8,739 |
| ass sex | 8,739 |

| | |
|---|---|
| beurette | 8,741 |
| missandei | 8,742 |
| best squirter | 8,742 |
| sarah xxx | 8,744 |
| reverse blowbang | 8,745 |
| reverse anal cowgirl | 8,745 |
| ffffffm | 8,745 |
| cumshots, | 8,745 |
| cock fake cum, | 8,745 |
| blowjob, | 8,745 |
| penis pump | 8,751 |
| n word | 8,751 |
| mandy flores mom | 8,751 |
| molly stewart fuck | 8,751 |
| latina feet | 8,751 |
| feet cumshot | 8,751 |
| asian stepmother | 8,751 |
| fitsid | 8,758 |
| white booty | 8,759 |
| snapchat farts | 8,759 |
| 4sum | 8,759 |
| vibrators | 8,762 |
| taboo pregnant mom | 8,762 |
| pornhub exclusive | 8,762 |
| massage parlor | 8,762 |
| asian domme | 8,762 |
| finger | 8,767 |
| jack off | 8,768 |
| examination | 8,768 |
| ????????? ?????? | 8,768 |
| wedgie humiliation | 8,771 |
| no gag deepthroat | 8,771 |
| webcam masturbation | 8,773 |
| brasil | 8,773 |
| hotel room sex | 8,775 |
| pokemon sex | 8,776 |
| spanking wife | 8,777 |
| indiana bones | 8,778 |
| using | 8,779 |
| secretary anal | 8,780 |
| amateur teen anal | 8,780 |
| crea | 8,782 |
| pov dick sucking | 8,783 |
| ashlynn taylor | 8,784 |
| mistress strapon | 8,785 |
| balls deep pussy | 8,786 |
| lenalouix | 8,787 |

| english | 8,788 |
|---|---|
| carpet pee | 8,789 |
| slutty wife | 8,790 |
| gloryhole amateur | 8,791 |
| retro | 8,792 |
| slave girl | 8,793 |
| oily handjob | 8,793 |
| coppia italiana | 8,795 |
| black man slave | 8,796 |
| tattooed anal | 8,797 |
| grind dick | 8,798 |
| foot play | 8,799 |
| tweezers | 8,800 |
| sexo entre hermanos | 8,800 |
| poking | 8,800 |
| paint brush | 8,800 |
| paintbrush | 8,800 |
| mexicana caliente | 8,800 |
| mexicana xxx | 8,800 |
| julz gotti | 8,800 |
| hermana espanol | 8,800 |
| hermana y hermano | 8,800 |
| famosas | 8,800 |
| chantajea su hermana | 8,800 |
| corrupt cop | 8,800 |
| bbc too much | 8,800 |
| huge booty | 8,814 |
| perfect girl | 8,815 |
| ??????? ????????? | 8,816 |
| asuka | 8,817 |
| ssbbw big tits | 8,818 |
| blow job pov | 8,819 |
| tetas perfectas | 8,820 |
| amateur cumpilation | 8,820 |
| obedient | 8,822 |
| step daddy | 8,823 |
| used abused rough | 8,824 |
| orgasmos femeninos | 8,824 |
| gushing orgasm | 8,826 |
| high heels teen | 8,827 |
| assworship | 8,828 |
| breastmilk | 8,829 |
| prostate blowjob | 8,830 |
| remote vibrator | 8,831 |
| pokemon porn | 8,832 |
| sweet bunny solo | 8,833 |
| diapers | 8,834 |

| both ends | 8,835 |
|---|---|
| sandals | 8,836 |
| alien breeding | 8,837 |
| cleopatra | 8,838 |
| teen nice ass | 8,839 |
| bbw blowjob | 8,839 |
| verbal | 8,841 |
| girl wetting bed | 8,841 |
| pov cum tits | 8,843 |
| elles club | 8,844 |
| smooth pussy | 8,845 |
| pussy stack | 8,845 |
| hairplay | 8,847 |
| black ts | 8,847 |
| theater | 8,849 |
| cum swallower | 8,849 |
| cum addicted wife | 8,849 |
| amatuers | 8,849 |
| garter belt | 8,853 |
| sacreligious | 8,854 |
| solo pussy spread | 8,855 |
| trainer | 8,856 |
| violet starr | 8,856 |
| screaming orgasms | 8,856 |
| nipple suction | 8,856 |
| extreme long toys | 8,856 |
| consensual | 8,856 |
| party fuck | 8,862 |
| masochist | 8,862 |
| naughty america milf | 8,864 |
| one night stand | 8,865 |
| pantie wedgies | 8,866 |
| dani daniels | 8,866 |
| schwanzmassage | 8,868 |
| gloves handjob | 8,869 |
| monster black dick | 8,870 |
| clamps | 8,871 |
| mfmf | 8,872 |
| hot milf masturbates | 8,873 |
| anal extreme | 8,874 |
| living room fuck | 8,875 |
| hiking | 8,876 |
| sneaking | 8,877 |
| interracal milf | 8,878 |
| princess peach | 8,879 |
| edging edged | 8,879 |
| sexy blowjob | 8,881 |

| swirl | 8,882 |
|---|---|
| bbc white girl | 8,883 |
| cum dripping mouth | 8,884 |
| squatting | 8,885 |
| anal milk squirt | 8,886 |
| petite ass | 8,887 |
| girl rims guy | 8,887 |
| white cock | 8,889 |
| JADAN SNOW | 8,890 |
| louise bobs burgers | 8,891 |
| long pussy lips | 8,892 |
| sunglasses blowjob | 8,893 |
| pissen | 8,894 |
| uraraka | 8,895 |
| long loud farts | 8,896 |
| wet mouth | 8,897 |
| cuckold gangbang | 8,898 |
| tgirl fucks guy | 8,899 |
| huge white dick | 8,899 |
| art | 8,901 |
| step sisters | 8,902 |
| quiet fuck | 8,903 |
| cute teen anal | 8,904 |
| puta | 8,905 |
| milf stockings | 8,906 |
| white teen | 8,907 |
| oral threesome | 8,908 |
| executrix femdom | 8,909 |
| thigh high | 8,910 |
| 1080p hd porn | 8,910 |
| please fuck my ass | 8,912 |
| teen bbc dildo | 8,913 |
| syrup | 8,913 |
| yinyleon | 8,915 |
| very rough | 8,915 |
| toe tied tickle | 8,915 |
| urinal girl | 8,915 |
| volunteer | 8,915 |
| urinal spy | 8,915 |
| xoxokayla | 8,915 |
| workship | 8,915 |
| wifes sister | 8,915 |
| teen whore | 8,915 |
| suzy anderson | 8,915 |
| sexy body fucking | 8,915 |
| solazola creampie | 8,915 |
| postporn | 8,915 |

| riding challenge | 8,915 |
|---|---|
| pile drive | 8,915 |
| pussy detail | 8,915 |
| pornokino | 8,915 |
| riding cock orgasm | 8,915 |
| onlyteen | 8,915 |
| post porno | 8,915 |
| mom loves me | 8,915 |
| nextdoor | 8,915 |
| girl pee urinal | 8,915 |
| homemade fuck | 8,915 |
| hung bull | 8,915 |
| hpff | 8,915 |
| guy rimming girl | 8,915 |
| jerk off encourage | 8,915 |
| dynamikduoxxx bbc | 8,915 |
| firm boobs | 8,915 |
| follada | 8,915 |
| do anything | 8,915 |
| fanfucl | 8,915 |
| exhib | 8,915 |
| extreme throat | 8,915 |
| closeup pussy orgasm | 8,915 |
| covoiturage | 8,915 |
| bubble booty tranny | 8,915 |
| bookstore | 8,915 |
| clapping sound | 8,915 |
| asian wife shared | 8,915 |
| anything | 8,915 |
| adult bookstore | 8,915 |
| anal point view | 8,915 |
| bedroom blowjob | 8,915 |
| uninterested | 8,961 |
| worlds biggest dick | 8,961 |
| skinny meaty pussy | 8,961 |
| nipple pasties | 8,961 |
| guy fucks shemale | 8,961 |
| disinterest | 8,961 |
| dvp creampie | 8,961 |
| cum crossfire | 8,961 |
| pillow fight | 8,969 |
| home wrecking | 8,970 |
| freckled redhead | 8,970 |
| backshot | 8,970 |
| university girl | 8,973 |
| stepmom femdom pov | 8,973 |
| pussy worship pov | 8,973 |

| | |
|---|---|
| mmmmmmmf | 8,973 |
| mom pussy | 8,973 |
| mom pussy close up | 8,973 |
| lesbian hair | 8,973 |
| lesbian hair cut | 8,973 |
| just sex | 8,973 |
| getting hair cut | 8,973 |
| hair cutting fetish | 8,973 |
| cutting off hair | 8,973 |
| extreme orgasm | 8,973 |
| cuckquean wife | 8,973 |
| corporal | 8,973 |
| airtight gangbang | 8,973 |
| amazing titty fuck | 8,973 |
| wet floor | 8,990 |
| shrunken woman | 8,990 |
| superheroines | 8,990 |
| step cousins | 8,990 |
| peacock couple | 8,990 |
| prude milf | 8,990 |
| panal | 8,990 |
| peacockcouple squirt | 8,990 |
| peacockcouple | 8,990 |
| mommy has dick | 8,990 |
| nasty bitch tattoo | 8,990 |
| milf bbw | 8,990 |
| neck kissing | 8,990 |
| lesbian mistress | 8,990 |
| large anal insertion | 8,990 |
| loving girlfriend | 8,990 |
| huge tit | 8,990 |
| gweenblack | 8,990 |
| girl girl strap ons | 8,990 |
| fucking your crush | 8,990 |
| jason brown | 8,990 |
| fertility | 8,990 |
| dylan james | 8,990 |
| cos play | 8,990 |
| cartoon fantasy | 8,990 |
| brooke dilinger | 8,990 |
| crop top underboob | 8,990 |
| cosplay lesbian | 8,990 |
| adolescent | 8,990 |
| truck bed sex | 9,019 |
| unaware giantess pov | 9,019 |
| university teen | 9,019 |
| student fucks | 9,019 |

| professor creampies | 9,019 |
|---|---|
| music festival fuck | 9,019 |
| jewish creampie | 9,019 |
| he came too early | 9,019 |
| intercial | 9,019 |
| jadejordan | 9,019 |
| jew girl | 9,019 |
| extreme throatpie | 9,019 |
| charlotte sins | 9,019 |
| creampie student | 9,019 |
| cum addict joi | 9,019 |
| pov latina teen | 9,034 |
| role | 9,035 |
| pennywise cosplay | 9,035 |
| mr hankeys | 9,035 |
| dental gag | 9,035 |
| dental gag bondage | 9,035 |
| dental gag blowjob | 9,035 |
| unboxing | 9,041 |
| sexylatina | 9,041 |
| rough bj | 9,041 |
| king ray | 9,041 |
| danika mori pov | 9,041 |
| breast fuck | 9,041 |
| college teen couple | 9,041 |
| bunny colby | 9,041 |
| bbw fucked | 9,049 |
| asian american | 9,049 |
| soapy massage | 9,051 |
| leah obscure | 9,052 |
| girl fucks guy ass | 9,052 |
| 3some2017 | 9,052 |
| nylon strumpfhose | 9,055 |
| bbw orgasm | 9,056 |
| saggy breast | 9,057 |
| daytona hale | 9,057 |
| overwatch cosplay | 9,059 |
| thong twerk | 9,060 |
| oil scene | 9,061 |
| leigh raven | 9,061 |
| markus dupree | 9,061 |
| gape squirt | 9,061 |
| anal gape squirt | 9,061 |
| anal pussy squirt | 9,061 |
| blowjob competition | 9,067 |
| russian mom | 9,068 |
| watching wife fuck | 9,069 |

| Pov Lesbian | 9,070 |
|---|---|
| ddlg daddy | 9,071 |
| mommy joi | 9,072 |
| wetkelly | 9,073 |
| pony tail | 9,073 |
| fast cum | 9,073 |
| naked outdoors | 9,076 |
| clothes compilation | 9,077 |
| 100 cum | 9,077 |
| 100 cumshots | 9,077 |
| ebony farting | 9,080 |
| pov cosplay | 9,081 |
| pov cowgirl orgasm | 9,081 |
| princess zelda | 9,081 |
| freshly waxed pussy | 9,081 |
| cosplay zelda | 9,081 |
| darling franxx | 9,086 |
| masochism | 9,087 |
| teen public flashing | 9,088 |
| ripping pantyhose | 9,089 |
| good head | 9,090 |
| thick teen ass | 9,091 |
| taboo milf | 9,091 |
| spider man | 9,093 |
| busty babe | 9,093 |
| relaxing | 9,095 |
| caribbean | 9,096 |
| anal lover 4k | 9,097 |
| ps4 | 9,098 |
| anal lover | 9,099 |
| real furry | 9,100 |
| navel | 9,100 |
| insist | 9,100 |
| danish teen | 9,100 |
| caramel | 9,104 |
| solazola | 9,105 |
| real virgin | 9,105 |
| fucks boss keep job | 9,105 |
| asian anal creampie | 9,105 |
| sarah vandella | 9,109 |
| broken dick | 9,110 |
| extreme domination | 9,111 |
| toon | 9,112 |
| muscle man | 9,113 |
| wheelchair | 9,114 |
| weird | 9,115 |
| chained | 9,116 |

| camangel | 9,117 |
|---|---|
| play cum | 9,118 |
| pumpkinspice | 9,119 |
| ?? ???? | 9,119 |
| thick cumshot | 9,121 |
| stepfantasy | 9,122 |
| forest nymph | 9,123 |
| wild sex | 9,124 |
| sloppy wet blowjob | 9,124 |
| wet legging squirt | 9,126 |
| monster dick | 9,126 |
| fuck train | 9,126 |
| cum strings | 9,126 |
| anal crempie | 9,130 |
| pantyhosed feet | 9,131 |
| pau grande | 9,131 |
| best anal | 9,131 |
| vivian rose | 9,134 |
| soaked panties | 9,134 |
| fart smelling | 9,134 |
| doctor role play | 9,134 |
| bingeworthy | 9,134 |
| cancun | 9,134 |
| all anal | 9,134 |
| socks worship | 9,141 |
| best pov fuck | 9,141 |
| femdom blowjob | 9,143 |
| ripping | 9,144 |
| ????????????? | 9,144 |
| masterbating | 9,146 |
| fuck stepmom | 9,146 |
| legs behind head | 9,148 |
| amateur pee | 9,149 |
| hardcore teen | 9,150 |
| sexy accent | 9,151 |
| girl humps pillow | 9,152 |
| gfd | 9,153 |
| douple penetration | 9,154 |
| ass view | 9,155 |
| paid video | 9,156 |
| daenerys cosplay | 9,157 |
| hairy gfe | 9,158 |
| janice griffith feet | 9,158 |
| cosplay solo | 9,160 |
| bronx | 9,161 |
| body writing slut | 9,161 |
| bbw feedee | 9,163 |

| swallow big load | 9,164 |
|---|---|
| owengray | 9,164 |
| public diaper girl | 9,164 |
| madeincanarias trio | 9,164 |
| first time bbc | 9,164 |
| for her | 9,164 |
| sexykiska | 9,170 |
| big booty moms | 9,171 |
| teen public | 9,172 |
| strong | 9,172 |
| selah rain | 9,174 |
| riley reid anal | 9,175 |
| no hands cum | 9,175 |
| leg worship | 9,177 |
| women flexing biceps | 9,178 |
| silvia sage | 9,178 |
| stepmom comes first | 9,178 |
| girl flexing abs | 9,178 |
| girls flexing biceps | 9,178 |
| female biceps | 9,178 |
| fit female orgasm | 9,178 |
| forehead veins | 9,178 |
| fitsidney | 9,186 |
| hooters | 9,187 |
| ashley adams | 9,187 |
| teen yoga pants | 9,189 |
| billyrawn123 | 9,190 |
| filthy talk | 9,191 |
| fast handjob | 9,192 |
| magdalena farting | 9,193 |
| fpov cumshot | 9,194 |
| geeky girl | 9,195 |
| big ass arab | 9,196 |
| high resolution | 9,197 |
| balloon | 9,197 |
| asian handjob | 9,197 |
| oral cum | 9,200 |
| finger anal | 9,200 |
| double cum | 9,202 |
| homemade couple | 9,203 |
| british interracial | 9,203 |
| dildo riding feet | 9,205 |
| ebony riding feet | 9,205 |
| fat black ass | 9,205 |
| fat creamy pussy | 9,205 |
| itallian | 9,209 |
| woke up | 9,210 |

| spitting humiliation | 9,210 |
|---|---|
| spitting fetish | 9,210 |
| Cum on ass joi | 9,210 |
| hairy fetish | 9,214 |
| horny girlfriend | 9,215 |
| fake cop | 9,216 |
| asmr instructions | 9,217 |
| jacuzzi blowjob | 9,218 |
| boob worship | 9,219 |
| neglected mom | 9,220 |
| johnny hill | 9,220 |
| deer | 9,220 |
| amateur condom sex | 9,220 |
| winking joi | 9,224 |
| brazilian dirty talk | 9,224 |
| duct tape gagged | 9,226 |
| transfer fetish | 9,227 |
| girls making out | 9,228 |
| fuckdoll | 9,228 |
| cum overflow | 9,228 |
| homewrecker, | 9,231 |
| dirty asian slut | 9,231 |
| cockcrush | 9,231 |
| card game | 9,234 |
| peruvian | 9,235 |
| peruvian girl | 9,235 |
| peruvian milf | 9,235 |
| fake ass | 9,235 |
| verified teen | 9,239 |
| sprained ankle | 9,239 |
| jenny young | 9,239 |
| crutching sprain | 9,239 |
| cartoon sex videos | 9,243 |
| race play | 9,244 |
| beach blowjob | 9,244 |
| serina | 9,246 |
| teen girls | 9,247 |
| oiled anal | 9,248 |
| real french | 9,248 |
| bbw domination | 9,250 |
| side fucking | 9,251 |
| trick or treat | 9,252 |
| dripping wet | 9,253 |
| bikini strip | 9,254 |
| chewing | 9,254 |
| amateur wife swap | 9,256 |
| meditation | 9,257 |

| | |
|---|---|
| teen throat fuck | 9,258 |
| therapy fantasy | 9,259 |
| french speaking | 9,259 |
| black girl farting | 9,259 |
| latina black cock | 9,262 |
| gloden shower | 9,262 |
| yes daddy fuck me | 9,264 |
| milk fart | 9,265 |
| teen step sister | 9,266 |
| wet panty farts | 9,267 |
| toilet public | 9,267 |
| three way | 9,267 |
| step mom daughter | 9,267 |
| perfect 100 | 9,267 |
| luckyxruby | 9,267 |
| dripping wet orgasm | 9,267 |
| danger public | 9,267 |
| crazy mom | 9,267 |
| age roleplay | 9,267 |
| teacher and student | 9,277 |
| leggins | 9,278 |
| star nine feet | 9,279 |
| good sex | 9,280 |
| jk | 9,281 |
| zach evans | 9,282 |
| teen cum | 9,283 |
| huge toys pussy | 9,284 |
| bubble ass | 9,284 |
| unicorn | 9,286 |
| latex hood | 9,286 |
| cotton panties | 9,288 |
| sfm | 9,289 |
| giantess crush | 9,290 |
| ebony facial | 9,291 |
| shemale cum | 9,292 |
| fetish clothing | 9,292 |
| ownedfotze | 9,294 |
| tied handjob | 9,295 |
| bbw, | 9,296 |
| karneli bandi | 9,297 |
| chastity release | 9,298 |
| boy girl anal | 9,299 |
| girls cumming hard | 9,300 |
| intense guy orgasm | 9,301 |
| room service | 9,302 |
| titsjob | 9,303 |
| alicatty | 9,303 |

| savannahmontana | 9,305 |
|---|---|
| ass crack | 9,306 |
| netflix | 9,307 |
| naruto sakura | 9,308 |
| alissa noir | 9,309 |
| hard rough screaming | 9,310 |
| cum in hair | 9,311 |
| asian model big tits | 9,312 |
| futa strapon | 9,313 |
| dicksucking | 9,313 |
| nylon catsuit | 9,315 |
| marks | 9,315 |
| long tounge | 9,315 |
| 2160p | 9,315 |
| thigh fuck | 9,319 |
| nipslip | 9,319 |
| gape ass | 9,319 |
| underwater fetish | 9,322 |
| shaved head girl | 9,323 |
| head shaved bald | 9,323 |
| amazing tits | 9,323 |
| taking advantage, | 9,326 |
| edge joi | 9,327 |
| solo male big dick | 9,328 |
| sext | 9,328 |
| play nipple | 9,328 |
| piss inside pussy | 9,328 |
| old guy fucks asian | 9,328 |
| masturbation orders | 9,328 |
| mommy wants your cum | 9,328 |
| isin | 9,328 |
| hermosa | 9,328 |
| isinxxx | 9,328 |
| finger creampie | 9,328 |
| daddy creampie | 9,328 |
| femcan vore | 9,328 |
| esposa safada | 9,328 |
| fart masturbation | 9,328 |
| chinese anal sex | 9,328 |
| chinese pov | 9,328 |
| busty asian pov | 9,328 |
| chinese porn | 9,328 |
| couple foursome | 9,328 |
| asian doggystyle pov | 9,328 |
| asian maid | 9,328 |
| bad dragon bukkake | 9,328 |
| poiunt of view | 9,351 |

| lily lark | 9,351 |
|---|---|
| bondage handjob | 9,351 |
| vintage stockings | 9,354 |
| surrogate | 9,354 |
| fucking sister inlaw | 9,354 |
| lew jizzy | 9,357 |
| footjob pov | 9,357 |
| balloons | 9,357 |
| winner | 9,360 |
| wedding day fuck | 9,360 |
| wedding day sex | 9,360 |
| satin gloves | 9,360 |
| riding pov | 9,360 |
| eurobabe | 9,360 |
| big tists | 9,360 |
| huge loads | 9,367 |
| polishing | 9,368 |
| jerk off for me | 9,368 |
| collants fetish | 9,370 |
| shart | 9,371 |
| lesbian best friends | 9,371 |
| humping masturbation | 9,373 |
| tongue cumshot | 9,374 |
| arched feet | 9,375 |
| bbw naked | 9,376 |
| bombshell | 9,377 |
| bathroom blowjob | 9,378 |
| licking cum | 9,379 |
| fuck mouth | 9,380 |
| begs creampie | 9,380 |
| teen sissy fucked | 9,382 |
| sissy trap slut | 9,382 |
| anal cream | 9,382 |
| big tit riding | 9,385 |
| middle eastern | 9,386 |
| alura jenson | 9,386 |
| voice | 9,388 |
| anal crying teen | 9,389 |
| perfect toes | 9,390 |
| south indian lily | 9,391 |
| custom maid 3d 2 | 9,392 |
| sneak | 9,393 |
| roleplay creampie | 9,394 |
| ??????????? | 9,394 |
| hot lesbian | 9,396 |
| big indian ass | 9,397 |
| fuck me harder daddy | 9,398 |

| double orgasm | 9,399 |
|---|---|
| taboo roleplay pov | 9,400 |
| bbw ass spread | 9,401 |
| morning handjob | 9,402 |
| ice | 9,402 |
| big belly vore | 9,402 |
| shaving hairy pussy | 9,405 |
| amateur foot fetish | 9,406 |
| gentle blowjob | 9,407 |
| abdl girl | 9,408 |
| teen face | 9,409 |
| luxurygirl | 9,410 |
| tied orgasm | 9,411 |
| hard rough pegging | 9,412 |
| 410 | 9,412 |
| baltimore | 9,412 |
| amateur hairy | 9,415 |
| naughty secretary | 9,416 |
| public toilet sex | 9,417 |
| friends swap wifes | 9,417 |
| cum covered gangbang | 9,417 |
| kunilingus | 9,420 |
| family terapy | 9,420 |
| sweet bunny joi | 9,422 |
| wet ebony farts | 9,423 |
| exlusive | 9,424 |
| reiinapop vore | 9,425 |
| neko | 9,426 |
| real car sex | 9,427 |
| snapchat nudes | 9,428 |
| mera cosplay | 9,429 |
| pantyhose foot job | 9,430 |
| coerced male orgasms | 9,430 |
| milf glasses | 9,432 |
| window | 9,433 |
| sweets | 9,434 |
| sissy faggot | 9,434 |
| hairy cock | 9,434 |
| fill my mouth cum | 9,434 |
| chloe cum swallow | 9,434 |
| collegeluv | 9,434 |
| chloe cum queen | 9,434 |
| cum gargling slut | 9,434 |
| anal sweets | 9,434 |
| anal lollipop | 9,434 |
| toe socks | 9,444 |
| lips that grip | 9,444 |

| | |
|---|---|
| date night | 9,444 |
| sex public store | 9,447 |
| dressing room dildo | 9,447 |
| young, | 9,449 |
| virgin, | 9,449 |
| share bed, | 9,449 |
| pussy licking, | 9,449 |
| intimate, | 9,449 |
| dildo gag | 9,449 |
| experimentation, | 9,449 |
| first time, | 9,449 |
| face dildo | 9,449 |
| ed, | 9,449 |
| cock stroking, | 9,449 |
| cunnilingus, | 9,449 |
| mandy shemale | 9,461 |
| smell | 9,462 |
| asians | 9,462 |
| avaleuse sperme | 9,464 |
| peeing jeans | 9,465 |
| pee jeans | 9,465 |
| girls peeing jeans | 9,465 |
| fuck doll | 9,465 |
| brainwashing | 9,465 |
| wife bbc cuckold | 9,470 |
| brooklynbriar | 9,470 |
| big dick amateur | 9,472 |
| owen gray | 9,473 |
| faggot training | 9,473 |
| blonde gets fucked | 9,473 |
| big belly man | 9,473 |
| voyeur wife | 9,477 |
| manscaping | 9,477 |
| cheating gf | 9,479 |
| ddlc | 9,480 |
| marianamartixxx | 9,481 |
| emotional | 9,481 |
| mackenzie mace | 9,483 |
| bbw smother | 9,483 |
| plastic sluts | 9,485 |
| huge pussy | 9,485 |
| cheating phone | 9,485 |
| moaning teen | 9,488 |
| public beach piss | 9,489 |
| bellatina french | 9,490 |
| werewolf | 9,491 |
| colombian teen | 9,492 |

| but plug | 9,493 |
|---|---|
| ebony wife | 9,494 |
| boob job | 9,495 |
| washing machine | 9,496 |
| fuckmeat | 9,497 |
| amateur massage | 9,497 |
| reverse | 9,499 |
| rubber doll | 9,499 |
| zentai | 9,501 |
| pregnant fuck | 9,502 |
| teen rough sex | 9,503 |
| neighbour | 9,504 |
| washing dishes | 9,505 |
| crotchless panties | 9,505 |
| mind fuck joi | 9,507 |
| pov cum mouth | 9,508 |
| footjob cumshot | 9,509 |
| secret blowjob | 9,510 |
| belly sounds | 9,511 |
| big tit latina | 9,512 |
| face trample | 9,513 |
| futa girl | 9,514 |
| plays with cum | 9,515 |
| display cum | 9,515 |
| cum show | 9,515 |
| chloe | 9,518 |
| amateur rough sex | 9,518 |
| toga himiko cosplay | 9,520 |
| she finishes him off | 9,520 |
| miss banana joi | 9,520 |
| miss banana dildo | 9,520 |
| riding torso toy | 9,524 |
| uncut dick | 9,525 |
| swedish dirty talk | 9,525 |
| pantyhose footjobs | 9,525 |
| aunt nephew | 9,528 |
| old dude | 9,529 |
| sexy asian girl | 9,530 |
| solo squirt close up | 9,530 |
| huge glass dildo | 9,530 |
| johnstwo | 9,533 |
| bukkake gangbang | 9,533 |
| guys jerking | 9,535 |
| male moans | 9,536 |
| alexis andrews | 9,537 |
| coworker blowjob | 9,538 |
| solo teen | 9,539 |

| teen butthole | 9,540 |
|---|---|
| big wet tits | 9,541 |
| hubby | 9,542 |
| ski mask | 9,543 |
| soaking wet panties | 9,544 |
| hospital | 9,545 |
| butt sex | 9,546 |
| pov amateur | 9,547 |
| shaking ass | 9,548 |
| very sloppy blowjob | 9,549 |
| lesbians fucking | 9,550 |
| asshole wrecked | 9,550 |
| big balls anal | 9,550 |
| seximisslexi | 9,553 |
| sexy legs high heels | 9,553 |
| omagadomagad | 9,553 |
| real amateur anal | 9,553 |
| omagad official | 9,553 |
| pinkhair | 9,553 |
| nervous first time | 9,553 |
| loud moans | 9,553 |
| kynashia doll | 9,553 |
| kim kardashian ray j | 9,553 |
| delrawr | 9,553 |
| blasfemo italiano | 9,553 |
| arianagrande | 9,553 |
| bestemmie italiano | 9,553 |
| struggling big dick | 9,567 |
| new videos | 9,567 |
| pyjamas | 9,569 |
| pov diaper | 9,570 |
| pussy paddling | 9,570 |
| bikini, | 9,570 |
| highway | 9,573 |
| virtual mom | 9,574 |
| skinny dipping | 9,574 |
| riley | 9,574 |
| magic wand torture | 9,574 |
| cbt ballbusting | 9,574 |
| handjob pov | 9,579 |
| sex therapist | 9,580 |
| muschi fingern | 9,580 |
| mom fucks stepson | 9,580 |
| fucking mrs claus | 9,580 |
| femdom ball grab | 9,580 |
| cumming dildo | 9,580 |
| ass kissing | 9,580 |

| 3d monster fuck | 9,580 |
|---|---|
| taboo kristi | 9,588 |
| netflix chill | 9,588 |
| redheads | 9,590 |
| cum again | 9,590 |
| seduce, | 9,592 |
| cellulite pawg | 9,593 |
| sharpie | 9,594 |
| pee compilation | 9,594 |
| caught peeping | 9,594 |
| fgo | 9,597 |
| anal young girl | 9,597 |
| surprise creampie | 9,599 |
| sperm facial | 9,600 |
| mallory sierra | 9,601 |
| jamiewolfxxx | 9,602 |
| jamie wolf | 9,602 |
| grosse ejaculation | 9,604 |
| thick load | 9,605 |
| caught watching porn | 9,606 |
| celebrate | 9,607 |
| big boobs lesbian | 9,608 |
| nikki hearts lesbian | 9,609 |
| nikki hearts | 9,609 |
| tall socks | 9,611 |
| milk squirt | 9,611 |
| milk creampie | 9,611 |
| farting milk | 9,611 |
| fit girl fucked | 9,615 |
| gentle | 9,616 |
| extreme pussy eating | 9,617 |
| virtual pov sex | 9,618 |
| mouth cum | 9,619 |
| lab coat | 9,619 |
| league legends | 9,621 |
| kda | 9,621 |
| evelynn | 9,621 |
| sex money | 9,624 |
| wax play | 9,625 |
| vs | 9,626 |
| fist toy anal | 9,627 |
| redhead amateur | 9,628 |
| edging games | 9,629 |
| cream pie surprise | 9,630 |
| white girl black guy | 9,631 |
| maxine x | 9,631 |
| jason luv | 9,633 |

| deep fisting | 9,633 |
|---|---|
| bottomless | 9,635 |
| hot babe blowjob | 9,636 |
| post cum jerking | 9,637 |
| head bobbing | 9,637 |
| little body | 9,639 |
| mail lady | 9,640 |
| vaginal balls | 9,641 |
| teen riding creampie | 9,642 |
| forgot pull out | 9,642 |
| closeup pussy | 9,644 |
| librarian | 9,645 |
| giantess ass | 9,645 |
| daddy roleplay talk | 9,645 |
| funnel piss | 9,648 |
| the masked devils | 9,649 |
| dragon ball z | 9,650 |
| encouraging joi | 9,650 |
| foot lover | 9,652 |
| twitter porn | 9,653 |
| horny latina | 9,654 |
| devotee | 9,654 |
| karla lane | 9,656 |
| ??????? ??????? | 9,657 |
| cow girl | 9,658 |
| milky | 9,659 |
| ebony teen homemade | 9,660 |
| adult breastfeeding | 9,660 |
| 4k blowjob | 9,662 |
| nose fetish | 9,663 |
| secret cum feet | 9,664 |
| sticky cum | 9,664 |
| shoe closet | 9,664 |
| bit toes | 9,664 |
| cum in work shoes | 9,664 |
| cum in heels | 9,664 |
| celebration | 9,664 |
| cum in shoes | 9,664 |
| balloon fetish | 9,672 |
| voyer masturbation | 9,673 |
| stomach bulge | 9,673 |
| shower farts | 9,673 |
| miss jenni p | 9,673 |
| baemax ebony | 9,673 |
| hotline aurora | 9,678 |
| short | 9,679 |
| orgasme | 9,679 |

| frotting cocks | 9,679 |
|---|---|
| teen squirt panties | 9,682 |
| toes close up | 9,682 |
| wet jeans public | 9,682 |
| taboo kinky kristi | 9,682 |
| sexy milf blowjob | 9,682 |
| squirt jeans | 9,682 |
| saliva on feet | 9,682 |
| squirt pants public | 9,682 |
| mouth panties | 9,682 |
| little man | 9,682 |
| fucking mom pov | 9,682 |
| hot mother | 9,682 |
| hot mom sex | 9,682 |
| home wrecker, | 9,682 |
| feet hd | 9,682 |
| electro bondage | 9,682 |
| cum flip flops | 9,682 |
| cum on big feet | 9,682 |
| amazon feet | 9,682 |
| asian public | 9,682 |
| blonde glasses | 9,702 |
| wife humiliation | 9,703 |
| taboo pregnant | 9,703 |
| woman taking control | 9,703 |
| sloppy ass eating | 9,703 |
| self pee | 9,703 |
| oily anal | 9,703 |
| milf dominate boy | 9,703 |
| morning fuck | 9,703 |
| measuring cup | 9,703 |
| he cums four times | 9,703 |
| holding | 9,703 |
| fill | 9,703 |
| blue eyes teen | 9,703 |
| bi humiliation | 9,703 |
| 44 inch ass | 9,703 |
| titty squeeze | 9,718 |
| pussy control | 9,718 |
| first person | 9,720 |
| stamina training | 9,721 |
| darling the franxx | 9,721 |
| nina milano anal | 9,723 |
| huge tits pornstar | 9,723 |
| drive thru blowjob | 9,723 |
| ass slapping | 9,723 |
| marine | 9,727 |

| navy | 9,728 |
|---|---|
| 420 smoking fucking | 9,729 |
| jazmin grey | 9,730 |
| huge fake lips | 9,731 |
| huge lips | 9,731 |
| fake bimbo | 9,731 |
| bisexual male | 9,731 |
| 18 year cute girl | 9,735 |
| black hooker | 9,736 |
| rough fucking | 9,737 |
| soap | 9,738 |
| camo | 9,739 |
| beautiful eyes | 9,740 |
| vouyer | 9,741 |
| threesome sex | 9,742 |
| ball play | 9,743 |
| petite asian teen | 9,744 |
| christy mack | 9,745 |
| porno español | 9,746 |
| surprise fuck | 9,747 |
| mouth creampie | 9,748 |
| sport bra | 9,749 |
| sexy cd blowjob | 9,750 |
| sheer stockings | 9,751 |
| veronikajade | 9,752 |
| face destroyed | 9,753 |
| amuture teen | 9,754 |
| in nature | 9,755 |
| cross eyed orgasm | 9,756 |
| onesie | 9,757 |
| restrained blowjob | 9,758 |
| clown sex | 9,759 |
| Fathers Day | 9,760 |
| asian bbw | 9,761 |
| female moaning | 9,762 |
| big long nipples | 9,762 |
| damselindistress | 9,764 |
| scream | 9,765 |
| teen doing yoga | 9,766 |
| vacuum masturbation | 9,766 |
| yoga sex | 9,766 |
| stepsister sex | 9,766 |
| stepsister begs | 9,766 |
| stepbrother sex | 9,766 |
| catching stepsister | 9,766 |
| kim possible | 9,773 |
| college pawg | 9,774 |

| tattoos piercings | 9,775 |
|---|---|
| string thong | 9,776 |
| pink wet pussy | 9,776 |
| degraded | 9,778 |
| two couples foursome | 9,779 |
| plumperpass | 9,780 |
| slow edging | 9,781 |
| big hips | 9,781 |
| milf sucking cock | 9,783 |
| red head teen | 9,784 |
| mam | 9,785 |
| hard porno | 9,785 |
| ebony sloppy head | 9,787 |
| mya and ryland | 9,788 |
| chocolate syrup anal | 9,789 |
| public nude | 9,790 |
| extreme sloppy | 9,791 |
| geek girl | 9,792 |
| suce | 9,793 |
| public sideboob | 9,793 |
| cage | 9,793 |
| cane | 9,793 |
| big dick long stroke | 9,793 |
| pipe francaise | 9,798 |
| abdl mommy | 9,799 |
| wedding | 9,800 |
| hairy amateur | 9,800 |
| swallow piss | 9,802 |
| orgasmos reales | 9,802 |
| pov double bj | 9,804 |
| zoey foxx | 9,805 |
| xaya lovelle | 9,805 |
| riding dildo squirt | 9,805 |
| dixie comet | 9,805 |
| amazons | 9,805 |
| silvia saige | 9,810 |
| mrs claus blowjob | 9,810 |
| gyno exam | 9,810 |
| gender play | 9,810 |
| educational | 9,810 |
| amateur redhead | 9,810 |
| strapon blowjob | 9,816 |
| hike | 9,817 |
| filthy talking sluts | 9,818 |
| anal hemorrhoids | 9,818 |
| best ride ever | 9,818 |
| glasses teen | 9,821 |

| boob sucking | 9,821 |
|---|---|
| young man | 9,823 |
| perfect handjob | 9,823 |
| extreme cbt | 9,823 |
| milf pantyhose | 9,826 |
| cellulite ass | 9,826 |
| teacher joi | 9,828 |
| mdlb | 9,829 |
| bridal lingerie | 9,830 |
| kassmonday | 9,831 |
| leather bondage | 9,832 |
| long hairjob | 9,833 |
| twitching orgasm | 9,834 |
| angel | 9,835 |
| pool party | 9,836 |
| trans angels | 9,837 |
| real lesbian couple | 9,837 |
| couple domination | 9,837 |
| stranger fucks wife | 9,840 |
| suck bbc | 9,840 |
| feet and sex | 9,840 |
| alleykatt creampie | 9,840 |
| indica monroe | 9,844 |
| johnny castle | 9,845 |
| cum feeding | 9,846 |
| girl fart fetish | 9,847 |
| tricked into sex | 9,848 |
| simulated sex pov | 9,848 |
| stilettos | 9,850 |
| taste my pussy | 9,851 |
| friends dad | 9,851 |
| stepmom son | 9,853 |
| face tattoo | 9,854 |
| crossed eyes | 9,855 |
| wife role play | 9,856 |
| catgirl | 9,857 |
| enormous boobs | 9,858 |
| alien cosplay | 9,859 |
| winking | 9,860 |
| luckyasshole | 9,861 |
| gode | 9,862 |
| fucking glasses | 9,863 |
| vanna bardot | 9,864 |
| extreme public sex | 9,864 |
| anal ride | 9,864 |
| animated | 9,867 |
| gg tits | 9,868 |

| licking feet | 9,869 |
|---|---|
| teen maid | 9,870 |
| makes him cum fast | 9,870 |
| porno francais | 9,872 |
| sesso italiano | 9,873 |
| Big Tits Thin Girl | 9,873 |
| asian blowjob pov | 9,875 |
| esposa | 9,876 |
| footsiebabes | 9,877 |
| ride pov | 9,878 |
| clit licking orgasm | 9,879 |
| webcam anal | 9,880 |
| leo rex | 9,880 |
| hottest teen ever | 9,880 |
| fetiche pies | 9,880 |
| sexy ebony teen | 9,884 |
| skirt sex | 9,884 |
| ass 2 mouth | 9,884 |
| arab wife | 9,884 |
| tamil | 9,888 |
| strapons | 9,888 |
| tickle | 9,890 |
| milf lesbian | 9,890 |
| natsuki | 9,892 |
| handjob bondage | 9,892 |
| feet sandals | 9,892 |
| big belly farting | 9,892 |
| girl with glasses | 9,896 |
| women | 9,897 |
| teen dp | 9,897 |
| strap on pov | 9,897 |
| sucking tits | 9,897 |
| pompino italiano | 9,897 |
| katie71 | 9,897 |
| katie71cams fucked | 9,897 |
| jane cane | 9,897 |
| daddy kink | 9,897 |
| dabi | 9,897 |
| curvy mature | 9,897 |
| cake sitting | 9,897 |
| big boob bounce | 9,897 |
| virgin pussy | 9,910 |
| young black thots | 9,910 |
| study date | 9,910 |
| she cant take | 9,910 |
| prince yahshua | 9,910 |
| petite maid | 9,910 |

| raven redmond | 9,910 |
|---|---|
| pov girlfriend | 9,910 |
| overwhelmed big cock | 9,910 |
| knock out | 9,910 |
| hot chinese big tits | 9,910 |
| human centipede | 9,910 |
| hot step sister | 9,910 |
| finland suomi | 9,910 |
| space alien | 9,924 |
| amateur rides orgasm | 9,924 |
| female domintion | 9,926 |
| french couple | 9,926 |
| riding crop | 9,928 |
| secretly filmed | 9,929 |
| christiana cinn | 9,929 |
| flexibility | 9,931 |
| father | 9,932 |
| casal | 9,932 |
| submissive, | 9,934 |
| lost bet | 9,934 |
| cupcake sinclair | 9,934 |
| spread ass | 9,937 |
| german piss | 9,937 |
| bff | 9,937 |
| roymoa | 9,940 |
| stockade | 9,941 |
| rides dildo | 9,942 |
| throat destroyed | 9,943 |
| fancentro | 9,943 |
| 2girls1guy | 9,945 |
| young and old | 9,946 |
| kyle smith | 9,947 |
| massive white cock | 9,947 |
| big booty farts | 9,947 |
| goth bbw | 9,950 |
| pussy convulsions | 9,951 |
| masturbatio | 9,951 |
| deeptro | 9,951 |
| feetplay | 9,951 |
| anal fist | 9,955 |
| schoolgirl skirt | 9,956 |
| huge strapon | 9,957 |
| mollig | 9,958 |
| church mom | 9,959 |
| smoking teen | 9,960 |
| one piece | 9,961 |
| russian girl | 9,962 |

| walked in on | 9,963 |
|---|---|
| human chair | 9,963 |
| cum denial joi | 9,965 |
| naruto cosplay | 9,966 |
| smoking mistress | 9,967 |
| balls deep anal | 9,968 |
| public fuck | 9,969 |
| caning | 9,970 |
| solo female squirt | 9,971 |
| final fantasy | 9,972 |
| sex addict | 9,973 |
| tripod | 9,974 |
| sissy cd fucked | 9,975 |
| imposed | 9,975 |
| catfight | 9,977 |
| spa | 9,978 |
| slim girl | 9,978 |
| real married couples | 9,980 |
| cock massage cum | 9,981 |
| kimetsu no yaiba | 9,982 |
| nezuko | 9,982 |
| demon slayer | 9,982 |
| ghetto gag | 9,985 |
| cant stop cumming | 9,986 |
| bbw stuffing | 9,987 |
| cum announcement | 9,988 |
| heavily tattooed | 9,989 |
| handsfree orgasm | 9,990 |
| piss teen | 9,991 |
| violet myers | 9,992 |
| anal panty stuffing | 9,992 |
| big breast teen | 9,992 |
| urination | 9,995 |
| piss orgy | 9,996 |
| dvp gangbang | 9,996 |
| amateur gangbang | 9,996 |
| anal fisting extrem | 9,999 |
| titty play | 10,000 |
| tranny masturbation | 10,000 |
| top model blowjob | 10,002 |
| trish collins | 10,002 |
| photoshoot blowjob | 10,002 |
| lingerie model | 10,002 |
| hot model blowjob | 10,002 |
| white hair | 10,007 |
| sneaky public sex | 10,007 |
| sensual domme | 10,009 |

| spread eagle | 10,010 |
|---|---|
| bored | 10,011 |
| tattooed ass | 10,012 |
| kitchen quickie | 10,012 |
| clit licking | 10,014 |
| mirror ride | 10,015 |
| nicki v | 10,016 |
| fashion show | 10,017 |
| dick tease | 10,018 |
| cock tease edging | 10,019 |
| internal creampie | 10,020 |
| ssbbw twerk | 10,021 |
| skirt bj | 10,021 |
| pot | 10,021 |
| pussy smacking | 10,021 |
| pawg fucking | 10,021 |
| pantie blowjob | 10,021 |
| little red | 10,021 |
| costume sex | 10,021 |
| cm3d2 | 10,021 |
| grosse queue | 10,030 |
| fetiche por pes | 10,030 |
| face farting pov | 10,030 |
| clitoris stimulation | 10,030 |
| ameteur | 10,030 |
| asian wife | 10,035 |
| ass winking | 10,035 |
| rome major creampie | 10,037 |
| lube handjob | 10,037 |
| black fishnets | 10,037 |
| classy | 10,037 |
| housewives | 10,041 |
| catched masturbating | 10,041 |
| sole licking | 10,043 |
| flowjob | 10,043 |
| taboo pregnant pov | 10,045 |
| strong woman | 10,045 |
| sweet sensual joi | 10,045 |
| queenofspades | 10,045 |
| multiple vore | 10,045 |
| long fingernails | 10,045 |
| female boss | 10,045 |
| doctor joi | 10,045 |
| bowsette fetish | 10,045 |
| cleavage tease | 10,045 |
| bowsette vore | 10,045 |
| big clit sucking | 10,045 |

| ass creampie | 10,045 |
|---|---|
| pov doggy creampie | 10,058 |
| lap dance fuck | 10,058 |
| endurance challenge | 10,058 |
| bratty stepsister | 10,058 |
| cheat pov | 10,058 |
| breast smothering | 10,058 |
| amateur split roast | 10,064 |
| bbc interracial | 10,064 |
| aussie milf | 10,066 |
| pronebone | 10,067 |
| lesbian massage | 10,068 |
| friends mom | 10,068 |
| on her knees | 10,070 |
| fairy tail | 10,071 |
| stepmother anal | 10,072 |
| ass lick | 10,073 |
| dildo dp | 10,074 |
| twerking dildo | 10,075 |
| clit sucking toy | 10,076 |
| sperm face | 10,077 |
| quick | 10,078 |
| lycra | 10,078 |
| abbie cat | 10,078 |
| average amateur | 10,081 |
| kingaura tv | 10,082 |
| daddy fuck me | 10,082 |
| highheels | 10,084 |
| butt plug public | 10,085 |
| fist fuck | 10,086 |
| make me cum | 10,087 |
| tongan | 10,088 |
| overknee boots | 10,089 |
| old lady | 10,090 |
| jessie | 10,091 |
| young tits | 10,092 |
| tail | 10,092 |
| show | 10,094 |
| pov virtual sex | 10,094 |
| knot toy | 10,096 |
| gros plan | 10,097 |
| jasmine rouge | 10,097 |
| crosseyed blowjob | 10,097 |
| crosseyed | 10,097 |
| bella morningstar | 10,101 |
| milf deepthroat | 10,102 |
| huge asses | 10,103 |

| selena blaze | 10,104 |
|---|---|
| ass plug | 10,104 |
| girl friend | 10,106 |
| stalkingsidney | 10,107 |
| squiriting | 10,108 |
| girl jeans fart | 10,108 |
| bad dragon cum lube | 10,110 |
| ?????????? | 10,111 |
| fornite porn | 10,112 |
| giant | 10,113 |
| charlie liveshow | 10,114 |
| play sperm | 10,115 |
| small ass | 10,116 |
| big labia lips | 10,117 |
| ssbbw naked | 10,118 |
| alpha couple | 10,119 |
| christmas present | 10,120 |
| blowjob lessons | 10,121 |
| findom joi | 10,122 |
| bdsm orgasm | 10,122 |
| tit joi | 10,124 |
| santa girl | 10,124 |
| buttfuck | 10,126 |
| bang | 10,126 |
| implied | 10,128 |
| stretching asshole | 10,129 |
| sexy big ass | 10,130 |
| cosp | 10,130 |
| bg anal | 10,130 |
| ocean | 10,133 |
| frenulum tease | 10,134 |
| female superiority | 10,135 |
| anus | 10,135 |
| natural breasts | 10,137 |
| elles | 10,138 |
| breast | 10,138 |
| best riding | 10,138 |
| toes sucked | 10,141 |
| wam splosh messy | 10,141 |
| wam splosh | 10,141 |
| sexy asmr | 10,141 |
| self feet lick | 10,141 |
| amateur asmr | 10,141 |
| big load compilation | 10,141 |
| virtamate | 10,148 |
| tecnico computer | 10,148 |
| vero amatoriale | 10,148 |

| | |
|---|---|
| violet moreau | 10,148 |
| tiny stepsister | 10,148 |
| webgirl | 10,148 |
| tradimento | 10,148 |
| ts barbie | 10,148 |
| skinny big fake tits | 10,148 |
| surface farts | 10,148 |
| purple thong fuck | 10,148 |
| obey me | 10,148 |
| pantyless | 10,148 |
| redboots | 10,148 |
| plexstorm | 10,148 |
| pussygrip | 10,148 |
| reading festival | 10,148 |
| long blonde hair | 10,148 |
| navajo amateur | 10,148 |
| moglie tradita | 10,148 |
| kissing spell | 10,148 |
| mia sorella | 10,148 |
| nohands | 10,148 |
| mochalamulata | 10,148 |
| lingerie fuck | 10,148 |
| lyla everwettt | 10,148 |
| latina mexicana | 10,148 |
| nicy juicy ass | 10,148 |
| enlarged clit | 10,148 |
| fucked stepbrother | 10,148 |
| ember snow threesome | 10,148 |
| farm | 10,148 |
| donnie rock | 10,148 |
| femdom asmr | 10,148 |
| fillpino | 10,148 |
| dc tranny | 10,148 |
| blonde pawg bbc | 10,148 |
| bootysothick | 10,148 |
| ashley sinclair | 10,148 |
| bell clamps | 10,148 |
| big clit massage | 10,148 |
| ball drain blowjob | 10,148 |
| teen newcomer | 10,190 |
| teen choked | 10,190 |
| uncensored hentai | 10,190 |
| topless head shaving | 10,190 |
| slave contest | 10,190 |
| stretch ass | 10,190 |
| stretch anal | 10,190 |
| solo anal orgasm | 10,190 |

| | |
|---|---|
| slave competition | 10,190 |
| sasha ebony | 10,190 |
| spit covered face | 10,190 |
| screaming daddy | 10,190 |
| panty gag | 10,190 |
| rough romantic | 10,190 |
| roughed up teen | 10,190 |
| playing pool naked | 10,190 |
| lesbian head shaving | 10,190 |
| melody foxx | 10,190 |
| no eyebrows | 10,190 |
| knuckle deep | 10,190 |
| jayme rae | 10,190 |
| head shave fetish | 10,190 |
| head eyebrows shaved | 10,190 |
| first time teen | 10,190 |
| female head shaving | 10,190 |
| big tits latina | 10,190 |
| adult store | 10,190 |
| labor | 10,217 |
| satanic ritual | 10,218 |
| momma | 10,218 |
| bear | 10,218 |
| bbw bbc | 10,218 |
| tattoo threesome | 10,222 |
| tassels | 10,222 |
| teary eyed blowjob | 10,222 |
| taser | 10,222 |
| throat fucked | 10,222 |
| ziva fey | 10,222 |
| shuten douji | 10,222 |
| peru | 10,222 |
| reiinapop fart | 10,222 |
| rome major threesome | 10,222 |
| rob piper threesome | 10,222 |
| panty feitsh | 10,222 |
| reiinapop enema | 10,222 |
| milk maid | 10,222 |
| latina tits | 10,222 |
| electrocute | 10,222 |
| fmf | 10,222 |
| face far | 10,222 |
| freshie juice | 10,222 |
| cum on tit | 10,222 |
| bull anal | 10,222 |
| college threesome | 10,222 |
| cuck anal | 10,222 |

| | |
|---|---|
| blonde goddess | 10,222 |
| cuckold anal wife | 10,222 |
| curvy girls | 10,222 |
| cammie cummz | 10,222 |
| allyson bettie | 10,222 |
| affairs | 10,222 |
| 19 years old | 10,222 |
| bettie bondage anal | 10,222 |
| best titfuck ever | 10,222 |
| sexy flatulence | 10,254 |
| amateur mff | 10,254 |
| verbal domination | 10,256 |
| taboo fauxcest | 10,256 |
| urethral fuck | 10,256 |
| wake up fuck | 10,256 |
| virgin roleplay | 10,256 |
| skanky slut | 10,256 |
| sexydea twerk | 10,256 |
| small waist big ass | 10,256 |
| pepper kester | 10,256 |
| girls cum together | 10,256 |
| jack blaque | 10,256 |
| femdom edging | 10,256 |
| asian pinay | 10,256 |
| belly worship | 10,256 |
| tight ass 18 anal | 10,270 |
| leopard lingerie | 10,270 |
| groped | 10,270 |
| farting bbw | 10,270 |
| black tgirls | 10,270 |
| science fiction | 10,275 |
| teen leotard | 10,276 |
| worlds best blowjob | 10,276 |
| teen want in ass | 10,276 |
| sucking soft dick | 10,276 |
| sweet stepmom | 10,276 |
| sexy teen ass pov | 10,276 |
| sydney cole lesbian | 10,276 |
| sluty lesbians | 10,276 |
| pefect milf | 10,276 |
| pool fart | 10,276 |
| pattaya | 10,276 |
| oral explosion | 10,276 |
| rock hard cock | 10,276 |
| marcelinabadir | 10,276 |
| menage trois anal | 10,276 |
| leggings farts | 10,276 |

| isabelle deltore pov | 10,276 |
|---|---|
| joi surprise | 10,276 |
| isabelle deltore | 10,276 |
| harmony wonder | 10,276 |
| brothersister | 10,276 |
| Angel Emily Anal | 10,276 |
| alex blake | 10,276 |
| anya olsen lesbian | 10,276 |
| amateur try two cock | 10,276 |
| aussie porn | 10,276 |
| addie andrews | 10,276 |
| study abroad | 10,303 |
| bed farts | 10,303 |
| subbie cupcake | 10,305 |
| pussy hair | 10,305 |
| leaked snapchat | 10,305 |
| teen sex worker | 10,308 |
| bbw with big tits | 10,309 |
| orgasm tower | 10,310 |
| pornhub exclusive hd | 10,310 |
| lick cum off tits | 10,310 |
| ball massage | 10,313 |
| desi bhabhi | 10,314 |
| rough riding | 10,315 |
| best head | 10,316 |
| native american | 10,317 |
| loren love footjob | 10,318 |
| sex fight | 10,319 |
| sticky | 10,320 |
| cum belly | 10,320 |
| cd sissy | 10,322 |
| married man seduced | 10,323 |
| blowjob lips | 10,323 |
| im gonna cum | 10,325 |
| dildo blowjob cum | 10,326 |
| lovemaking | 10,327 |
| hot new porn teen | 10,327 |
| alina lopez | 10,327 |
| tanned teen | 10,330 |
| facestanding | 10,330 |
| milf cumshot | 10,332 |
| joi cei self facial | 10,333 |
| boucing tits | 10,334 |
| villainess | 10,335 |
| horny latina mom | 10,336 |
| caroline de jaie | 10,336 |
| booty jiggle | 10,336 |

| fisting orgasm | 10,339 |
|---|---|
| perfect blowjob lips | 10,340 |
| bratty joi | 10,341 |
| victoria secret | 10,342 |
| swimsuit fuck | 10,343 |
| gassy bbw | 10,343 |
| irish redhead | 10,345 |
| ebony slut | 10,346 |
| lets play | 10,347 |
| huge white cock | 10,348 |
| daddy talk | 10,349 |
| prone bone creampie | 10,350 |
| glove handjob | 10,351 |
| best amateur blowjob | 10,352 |
| schoolgirl role play | 10,353 |
| cosplay xxx | 10,354 |
| cock milking bondage | 10,354 |
| dp gangbang | 10,356 |
| glove | 10,357 |
| ssbbw fucking | 10,358 |
| dupla penetração | 10,359 |
| ebony public squirt | 10,360 |
| guy shaking orgasm | 10,361 |
| submissive male | 10,362 |
| close up 4k | 10,363 |
| wrinkly soles | 10,364 |
| outdoor nudity | 10,365 |
| naked pizza delivery | 10,366 |
| shaving pussy | 10,367 |
| asian teen amateur | 10,367 |
| slow cock massage | 10,369 |
| yeyo flake | 10,370 |
| santalatina | 10,370 |
| stepdaddys girl | 10,370 |
| salivating blowjob | 10,370 |
| mindless | 10,370 |
| husband records | 10,370 |
| film director | 10,370 |
| birthdayblowjob | 10,370 |
| captive | 10,370 |
| andrea garcia | 10,370 |
| ball swallowing | 10,370 |
| stepbro | 10,381 |
| mexicanas maduras | 10,381 |
| butt plug fuck | 10,381 |
| beutifull pussy | 10,384 |
| gloved fingering | 10,385 |

| rome major asian | 10,386 |
|---|---|
| eva yi bbc | 10,386 |
| Fgo Cosplay | 10,386 |
| trash talking wife | 10,389 |
| urethral | 10,389 |
| sounding rod | 10,389 |
| large bad dragon | 10,389 |
| knotted dildo | 10,389 |
| eye cumshot | 10,389 |
| cuckold massage | 10,389 |
| brats | 10,389 |
| bbc facial | 10,389 |
| hollywood | 10,398 |
| tongue asshole | 10,399 |
| zara durose | 10,399 |
| spencer bradley | 10,399 |
| perfect babe | 10,399 |
| leya falcon | 10,399 |
| marijuana | 10,399 |
| medical clinic | 10,399 |
| ball | 10,399 |
| beta | 10,399 |
| praying | 10,408 |
| haleycotten | 10,408 |
| dragon | 10,408 |
| college girlfriend | 10,408 |
| amateur russians | 10,408 |
| asshole puckering | 10,408 |
| sundress | 10,414 |
| sporty | 10,414 |
| in public | 10,414 |
| femdom sissy | 10,417 |
| buzzcut | 10,417 |
| bdsm teen | 10,419 |
| under the table | 10,420 |
| ukrainian teen | 10,421 |
| hd amateur | 10,422 |
| cum 2 pussies | 10,423 |
| hina | 10,424 |
| Vertical Video | 10,425 |
| sfw | 10,426 |
| white nails | 10,427 |
| midget | 10,428 |
| trucker watches | 10,429 |
| slow teasing handjob | 10,429 |
| amateur milf blowjob | 10,429 |
| lush vibrator | 10,432 |

| | |
|---|---|
| dick rubbing pussy | 10,433 |
| sexy costume | 10,434 |
| chair fuck | 10,434 |
| amateur porn vlog | 10,434 |
| tied up and fucked | 10,437 |
| nikki nails fisting | 10,438 |
| young small tits | 10,439 |
| silly | 10,440 |
| geekybuns | 10,440 |
| up close pussy fuck | 10,442 |
| pussy lick | 10,443 |
| rough threesome | 10,444 |
| ssbbw anal | 10,445 |
| trans boy | 10,446 |
| ruby sinclaire | 10,447 |
| cocu | 10,448 |
| uncut blowjob | 10,449 |
| kenzie madison | 10,450 |
| parking lot blowjob | 10,451 |
| soft swing | 10,452 |
| horse dong | 10,452 |
| black love | 10,452 |
| dragon knot dildo | 10,455 |
| mukbang | 10,456 |
| clit sucking | 10,457 |
| bbc pornstar | 10,457 |
| wet pussy fart | 10,459 |
| tiffany star bbw | 10,460 |
| stella cox | 10,460 |
| rachel rivers | 10,460 |
| hard throat fuck | 10,460 |
| gabbie carter | 10,460 |
| financial | 10,460 |
| dildo in ass | 10,460 |
| amazing booty | 10,460 |
| ragazza italiana | 10,468 |
| chubby milf | 10,468 |
| woman in charge | 10,470 |
| ruined handjob pov | 10,470 |
| pretend sex | 10,470 |
| no dicks allowed | 10,470 |
| no dick pov | 10,470 |
| female stripper fuck | 10,470 |
| Purto Rican | 10,476 |
| soapy | 10,477 |
| shaved asian | 10,478 |
| self facial joi | 10,478 |

| mother anal | 10,480 |
|---|---|
| glory hole | 10,480 |
| xev | 10,482 |
| custom fetish video | 10,483 |
| tit fuck oil | 10,484 |
| cum choke | 10,485 |
| bbc dp | 10,486 |
| pussy grinding | 10,487 |
| hat | 10,488 |
| sodomy | 10,489 |
| gym clothes | 10,490 |
| slutty stepsister | 10,491 |
| rugby | 10,492 |
| real couple handjob | 10,492 |
| high heel footjob | 10,492 |
| edging feet | 10,492 |
| couple love | 10,492 |
| cam footjob | 10,492 |
| stapon | 10,498 |
| spraying breast milk | 10,498 |
| pee bedroom | 10,498 |
| hunter wellies | 10,498 |
| girls who like girls | 10,498 |
| girl piss bed | 10,498 |
| dildo mirror riding | 10,498 |
| cosplay bbw | 10,498 |
| cheating on bf | 10,498 |
| batwoman | 10,498 |
| nicole eden | 10,508 |
| easter | 10,509 |
| tiny man | 10,510 |
| violent blowjob | 10,511 |
| yuzuhira hentai | 10,511 |
| yuzuriha | 10,511 |
| sex breathplay | 10,511 |
| ruri hentai | 10,511 |
| ruri | 10,511 |
| raya | 10,511 |
| ragnarok online | 10,511 |
| raya blade | 10,511 |
| red lipstick facial | 10,511 |
| kohaku hentai | 10,511 |
| kohaku | 10,511 |
| mia malkova | 10,511 |
| nacho vidal | 10,511 |
| live stream | 10,511 |
| dr stone | 10,511 |

| ebony rough blowjob | 10,511 |
|---|---|
| drstone | 10,511 |
| bisexual threeseom | 10,511 |
| real teen creampie | 10,530 |
| boricua | 10,530 |
| britney amber pov | 10,530 |
| webcam squirt | 10,533 |
| sacrilegious | 10,533 |
| kyle balls | 10,535 |
| tee reel | 10,536 |
| two girls suck dick | 10,536 |
| wife spitroat | 10,536 |
| wet spot panties | 10,536 |
| tangwich | 10,536 |
| sexymomma | 10,536 |
| ruthless | 10,536 |
| steve mori big dick | 10,536 |
| shuten | 10,536 |
| strap on fucking | 10,536 |
| stepson and mom | 10,536 |
| nun blowjob | 10,536 |
| pussing licking | 10,536 |
| rough oral sex | 10,536 |
| kathia nobili mom | 10,536 |
| kinky girlfriend | 10,536 |
| mom husband stepson | 10,536 |
| hot girls threesome | 10,536 |
| fucking stepson | 10,536 |
| girls sucking boobs | 10,536 |
| housewife roleplay | 10,536 |
| girl girl makeout | 10,536 |
| girl girl blowjob | 10,536 |
| familly | 10,536 |
| exorcism | 10,536 |
| body transfer | 10,536 |
| cosplay sissy | 10,536 |
| cosplay milf | 10,536 |
| bbc rough sex | 10,536 |
| bbc passionate sex | 10,536 |
| tit wank | 10,566 |
| shibari bondage | 10,566 |
| pole | 10,566 |
| panic | 10,566 |
| over exaggerated | 10,566 |
| pee hold desperation | 10,566 |
| marianamartix | 10,566 |
| hairy ginger | 10,566 |

| jeans facesitting | 10,566 |
|---|---|
| fire crotch | 10,566 |
| blog | 10,566 |
| bug butts | 10,566 |
| carlamorelli | 10,566 |
| sexy lingerie strip | 10,579 |
| silk satin | 10,579 |
| latina rimjob | 10,579 |
| mean giantess | 10,579 |
| huge bbc | 10,579 |
| jamaican | 10,579 |
| fart femdom | 10,579 |
| femdom panties | 10,579 |
| blackxrose | 10,579 |
| shaved teen | 10,588 |
| sextwoo facial | 10,588 |
| samantha rone | 10,588 |
| prosthetic leg | 10,588 |
| ride wet pussy | 10,588 |
| milf neighbor | 10,588 |
| japanese train | 10,588 |
| collars | 10,588 |
| calves | 10,588 |
| closeups | 10,588 |
| amateur cum mouth | 10,588 |
| thc lube | 10,599 |
| studio | 10,599 |
| sara bell | 10,599 |
| outdoor nude walking | 10,599 |
| german talk | 10,599 |
| huge edging cumshot | 10,599 |
| stink | 10,605 |
| ruined joi | 10,605 |
| hentai impregnation | 10,605 |
| trans girl cum | 10,608 |
| widowmaker | 10,609 |
| plastic surgery | 10,610 |
| handjob amateur | 10,610 |
| bimbo blowjob | 10,610 |
| big mouth lips | 10,610 |
| big fake lips | 10,610 |
| Big Fake Lips Bimbo | 10,610 |
| tall curvy girl | 10,616 |
| swollen pussy | 10,616 |
| indian porn | 10,618 |
| shave head | 10,619 |
| lena louix | 10,620 |

| uncle | 10,621 |
|---|---|
| ride dildo | 10,621 |
| personal attention | 10,623 |
| homemade cum swallow | 10,624 |
| open mouth swallow | 10,625 |
| limp dick | 10,626 |
| cum overload | 10,626 |
| sneaky blowjob | 10,628 |
| cumshot into ass | 10,628 |
| face expression | 10,630 |
| tantric | 10,631 |
| sperma | 10,632 |
| twerking on dick | 10,633 |
| bullying | 10,633 |
| emori pleezer | 10,635 |
| hijab | 10,636 |
| isabellamout | 10,637 |
| slim thick ebony | 10,638 |
| taboo seduction | 10,639 |
| stepmother daughter | 10,639 |
| cosplay teen fuck | 10,639 |
| cosplay mom | 10,639 |
| bobs burgers cartoon | 10,639 |
| uvula fetish | 10,644 |
| full moon | 10,645 |
| natasweet | 10,646 |
| cosplay roleplay | 10,647 |
| pump | 10,648 |
| white bbw fucks bbc | 10,649 |
| ssbbw big ass | 10,649 |
| ssbbw creampie | 10,649 |
| diaper punishment | 10,652 |
| cum legs | 10,653 |
| amateur wife anal | 10,653 |
| sexy teen dance | 10,655 |
| famous | 10,656 |
| running train | 10,657 |
| nature sex | 10,657 |
| femdom footjob | 10,657 |
| jeans farts | 10,660 |
| fuck pov | 10,660 |
| faggot joi | 10,660 |
| business | 10,663 |
| blonde amateur | 10,664 |
| mexican milf | 10,665 |
| best ass ever | 10,665 |
| lost a bet | 10,667 |

| april snow | 10,667 |
|---|---|
| love cum | 10,669 |
| asmr pussy sounds | 10,670 |
| ass cleaning | 10,671 |
| pov fart | 10,672 |
| massaging | 10,673 |
| angry sex | 10,673 |
| teen anal orgasm | 10,675 |
| pov farting | 10,676 |
| face piss | 10,677 |
| ticklish | 10,678 |
| girls scissoring | 10,679 |
| sissy boy | 10,680 |
| piss ass | 10,680 |
| snow | 10,682 |
| stepson creampie | 10,683 |
| kitchen farts | 10,684 |
| chinese model sex | 10,684 |
| cooking farts | 10,684 |
| big titis | 10,687 |
| shemale cinnamon | 10,688 |
| panties on | 10,688 |
| hot black teen | 10,688 |
| carpet piss | 10,688 |
| pizza | 10,692 |
| horny wife amateur | 10,692 |
| cumshot cumpilation | 10,692 |
| chubby amateur | 10,695 |
| piss carpet | 10,696 |
| jeans masturbation | 10,696 |
| full nude | 10,696 |
| flogger | 10,696 |
| big bad wolf | 10,696 |
| taken advantage of, | 10,701 |
| bbw gives bj | 10,701 |
| anal public | 10,701 |
| thai university | 10,704 |
| she finishes off | 10,704 |
| girl girl scissoring | 10,704 |
| blouse fetish | 10,704 |
| big tits missionary | 10,704 |
| 1st time | 10,704 |
| cfnm blowjob | 10,710 |
| teased | 10,711 |
| real voyeur | 10,711 |
| renee roulette | 10,711 |
| girlfriend handjob | 10,711 |

| femdom farts | 10,711 |
|---|---|
| tour eiffel | 10,716 |
| seduced older man | 10,716 |
| real feeling | 10,716 |
| jada stevens | 10,716 |
| hornylily hindi | 10,716 |
| ebony foot worship | 10,716 |
| addict | 10,722 |
| chain | 10,723 |
| rin tohsaka | 10,724 |
| pale brunette | 10,725 |
| latina doggystyle | 10,726 |
| expanding boobs | 10,727 |
| oil fuck | 10,728 |
| gag ring deepthroat | 10,729 |
| christian girl | 10,730 |
| actriz mexicana | 10,731 |
| verified milf | 10,732 |
| slutty outfit | 10,733 |
| pinay viral | 10,733 |
| ?????? ???? | 10,735 |
| oops accidentally | 10,736 |
| sweet blowjob | 10,737 |
| kendall jenner | 10,738 |
| campus sex | 10,738 |
| raquel roper | 10,740 |
| sissy cd sucks dick | 10,741 |
| sovereign syre | 10,742 |
| roomie | 10,743 |
| heel stomp | 10,743 |
| heel crush | 10,743 |
| snapping | 10,746 |
| mommy son | 10,746 |
| painful fuck | 10,748 |
| suspenders | 10,749 |
| best cumshots | 10,750 |
| nina rivera | 10,751 |
| strapon guy | 10,752 |
| peeing pants | 10,752 |
| kitty lingerie | 10,754 |
| brunette blowjob | 10,755 |
| twerking naked | 10,756 |
| handjob massage | 10,756 |
| using cum lube | 10,758 |
| amateur cim swallow | 10,759 |
| wife double creampie | 10,760 |
| stealth creampie | 10,761 |

| ambercutie | 10,761 |
|---|---|
| big tit blonde | 10,763 |
| bajan | 10,763 |
| simultaneous orgasm | 10,765 |
| vocal | 10,766 |
| redhead pov | 10,767 |
| mom son creampie | 10,768 |
| white wife | 10,769 |
| ride cock | 10,770 |
| throat trample | 10,771 |
| natural ass | 10,771 |
| face trampling | 10,771 |
| salive | 10,774 |
| creampie panties | 10,775 |
| rubbing my pussy | 10,776 |
| kitana mortal kombat | 10,776 |
| meat girl | 10,776 |
| girl girl boy | 10,776 |
| goth girls | 10,776 |
| halloween orgy | 10,776 |
| fight | 10,776 |
| apocalyptic | 10,776 |
| stroke your cock | 10,784 |
| our first threesome | 10,784 |
| pregnant threesome | 10,784 |
| mom dad stepdaughter | 10,784 |
| family threesome pov | 10,784 |
| ffm creampie | 10,784 |
| foursome mmmf | 10,784 |
| ffm pussy eating | 10,784 |
| hard orgasm squirt | 10,792 |
| teen titans | 10,793 |
| shower blowjob pov | 10,794 |
| japanese piss | 10,794 |
| japanese pee | 10,794 |
| embarrassed naked | 10,797 |
| ryuko matoi cosplay | 10,798 |
| light bdsm | 10,799 |
| huge ball anal | 10,800 |
| exoticpanda | 10,800 |
| big beads anal | 10,800 |
| miabandini | 10,803 |
| girls butt crack | 10,803 |
| choke me daddy | 10,805 |
| bbws | 10,806 |
| stepmom creampie | 10,807 |
| milf rimming | 10,808 |

| cougar rimjob | 10,808 |
|---|---|
| solo creampie | 10,810 |
| pissing pants | 10,811 |
| pussy food insertion | 10,812 |
| gwen stacy | 10,812 |
| gothique | 10,812 |
| puerto rico | 10,815 |
| dominating | 10,815 |
| ??? ??????? | 10,815 |
| ???????????? | 10,815 |
| daddydom | 10,819 |
| petite orgasm | 10,820 |
| loud wet farts | 10,820 |
| edging pussy | 10,820 |
| bodybuilding | 10,820 |
| strapon lesbian | 10,824 |
| playing fake sperm | 10,824 |
| mature men | 10,824 |
| lizzi blake | 10,824 |
| high school senior | 10,824 |
| dads friend | 10,824 |
| convinced cheat | 10,824 |
| taboo preggo sex | 10,831 |
| video game sex | 10,831 |
| sweet young innocent | 10,831 |
| sexbot | 10,831 |
| pregnant jerk off | 10,831 |
| poopea pons | 10,831 |
| pregnant joi | 10,831 |
| girl girl strap | 10,831 |
| fucking my cousin | 10,831 |
| doll fetish | 10,831 |
| big cock tiny teen | 10,831 |
| age regression pov | 10,831 |
| yumeko | 10,843 |
| wife pov | 10,843 |
| nylon soles | 10,843 |
| pefect body | 10,843 |
| masseur | 10,843 |
| loud ebony farts | 10,843 |
| hentai school girl | 10,843 |
| julie kay | 10,843 |
| flatulence | 10,843 |
| fart pov | 10,843 |
| american | 10,843 |
| onsie | 10,854 |
| pregnant milf | 10,854 |

| | |
|---|---|
| joslyn jane | 10,854 |
| statuesque bbw | 10,857 |
| pussy destruction | 10,857 |
| pushing out pussy | 10,859 |
| asian cum mouth | 10,860 |
| shaving cream | 10,861 |
| cum hands free | 10,862 |
| canadian amateur | 10,863 |
| real sex movies | 10,864 |
| real sex tape | 10,864 |
| mature sex | 10,864 |
| wet shirt | 10,867 |
| tetas naturales | 10,868 |
| wet orgasm | 10,869 |
| red thong | 10,870 |
| feeding | 10,871 |
| tasting her own cum | 10,872 |
| westernguy | 10,872 |
| stump massage | 10,874 |
| couple sex | 10,875 |
| adidas | 10,876 |
| rubbing my clit | 10,877 |
| cumshot surprise | 10,878 |
| cat ears | 10,879 |
| big creampie | 10,880 |
| bareback shemale | 10,881 |
| public amateur | 10,882 |
| big ass riding cock | 10,883 |
| son cums inside mom | 10,884 |
| lesbian licking | 10,885 |
| virginity | 10,886 |
| lesbian joi | 10,887 |
| rider | 10,888 |
| happy | 10,888 |
| rassian | 10,890 |
| deep dick | 10,890 |
| nezuko kimetsu | 10,892 |
| hot stepsister | 10,892 |
| hot model | 10,894 |
| stripper heels | 10,895 |
| succubus blowjob | 10,896 |
| sexy fit lesbians | 10,897 |
| lesbian reach around | 10,897 |
| lesbian riding | 10,897 |
| brutal deepthroat | 10,900 |
| pov teen blowjob | 10,901 |
| ty bones | 10,902 |

| mia mercy blowjob | 10,902 |
|---|---|
| mia mercy lesbian | 10,902 |
| mia mercy ebony | 10,902 |
| sneezing | 10,906 |
| milf hairy pussy | 10,906 |
| angel wicky | 10,908 |
| long toes feet | 10,909 |
| close up squirt | 10,909 |
| big clit fuck | 10,909 |
| butt crush | 10,912 |
| spain | 10,913 |
| lingerie pov | 10,913 |
| jessiewolfe | 10,913 |
| jolie jeune fille | 10,913 |
| creampie milf | 10,913 |
| baise moi | 10,913 |
| best videos | 10,919 |
| smoking weed | 10,920 |
| sexy girlfriend | 10,921 |
| cunnilingus orgasm | 10,921 |
| danikamori | 10,923 |
| cheating wife bbc | 10,924 |
| real home made | 10,925 |
| upskirt fuck | 10,926 |
| sloppy dildo blowjob | 10,927 |
| hood bitches | 10,928 |
| pulsating blowjob | 10,929 |
| asmr orgasm | 10,930 |
| real outdoor sex | 10,931 |
| huge tits teen | 10,932 |
| alternative teen | 10,932 |
| huge gape | 10,934 |
| doggy anal | 10,935 |
| nederlands | 10,936 |
| both holes | 10,936 |
| tiity fuck | 10,938 |
| titsjob pov | 10,938 |
| big titsjob | 10,938 |
| sex toy review | 10,941 |
| footjob cum | 10,942 |
| drool tits | 10,943 |
| buttcrack showing | 10,943 |
| beta male | 10,943 |
| melody cummings | 10,946 |
| begging for creampie | 10,947 |
| velma tied up | 10,948 |
| teen sweet panties | 10,948 |

| teen diaper | 10,948 |
|---|---|
| too small bikini | 10,948 |
| ryanryans | 10,948 |
| patreon girls | 10,948 |
| playing cock hero | 10,948 |
| novinhas brasileiras | 10,948 |
| mia linz | 10,948 |
| melanie | 10,948 |
| moaning cumin | 10,948 |
| huge messy facial | 10,948 |
| gone wild | 10,948 |
| handjob technique | 10,948 |
| girly dick | 10,948 |
| hegre art hd | 10,948 |
| daddys good daughter | 10,948 |
| daughters | 10,948 |
| female point view | 10,948 |
| diaper enema | 10,948 |
| ebony oral creampie | 10,948 |
| eating sucking | 10,948 |
| fap | 10,948 |
| cartoon monster | 10,948 |
| boob licking | 10,948 |
| ???? ??????? ?????? | 10,948 |
| submissive teen slut | 10,974 |
| preggo labor | 10,974 |
| pregnant labor date | 10,974 |
| ride until cum | 10,974 |
| pregnant date | 10,974 |
| roadhead | 10,974 |
| popsicle | 10,974 |
| fucking a preggo | 10,974 |
| faux labor pains | 10,974 |
| demon hentai | 10,974 |
| boat sex | 10,974 |
| big orgasm | 10,974 |
| findom pov | 10,986 |
| girl dominates guy | 10,987 |
| amateur mfm | 10,987 |
| bbc teen amateur | 10,987 |
| sexy clown | 10,990 |
| eat your cum | 10,990 |
| ebony lesbian squirt | 10,990 |
| ball crusher | 10,990 |
| white shirt | 10,994 |
| yoga mat | 10,995 |
| vanessa | 10,995 |

| thai uniform | 10,995 |
|---|---|
| thai nisit | 10,995 |
| tit licking | 10,995 |
| vanessajune | 10,995 |
| thai dildo | 10,995 |
| thai university girl | 10,995 |
| thai japanese | 10,995 |
| thai ride dildo | 10,995 |
| teen anal hardcore | 10,995 |
| thai uniform college | 10,995 |
| summer hart joi | 10,995 |
| silent fuck | 10,995 |
| pregnant sex pov | 10,995 |
| multigasm | 10,995 |
| lady onyxxx | 10,995 |
| kyler quinn | 10,995 |
| kyler quinn creampie | 10,995 |
| making you cheat | 10,995 |
| girl pee pants | 10,995 |
| jacuzzi amateur | 10,995 |
| denial countdown | 10,995 |
| femdom slave | 10,995 |
| blonde onyxxx | 10,995 |
| choose your own | 10,995 |
| cfnm british | 10,995 |
| cumshot onto toes | 10,995 |
| college dildo | 10,995 |
| chance dildo | 10,995 |
| camming | 10,995 |
| big bra | 10,995 |
| aurora | 10,995 |
| adult role play | 10,995 |
| no face girl | 11,029 |
| teen undressing | 11,030 |
| mrandmrsbond | 11,030 |
| freckled teen | 11,030 |
| tutor fucks studen | 11,033 |
| transfer | 11,033 |
| teen butt | 11,033 |
| rip clothes | 11,033 |
| moms friend | 11,033 |
| indian lily horny | 11,033 |
| jadeskyee | 11,033 |
| Black Stepsister | 11,033 |
| mallorca | 11,041 |
| dyed hair | 11,041 |
| stepsister lost bet | 11,043 |

| | |
|---|---|
| transformation, | 11,044 |
| robot, | 11,044 |
| female training, | 11,044 |
| hairy creampie | 11,047 |
| girl eats guy ass | 11,048 |
| magicmuffin handjob | 11,049 |
| bryci pov | 11,050 |
| g spot orgasm | 11,051 |
| light skin big booty | 11,052 |
| latex dress | 11,053 |
| shemale cumshot | 11,054 |
| scottish | 11,055 |
| hot blonde pov | 11,056 |
| brown hair | 11,057 |
| japanese squirt | 11,058 |
| amauter teen | 11,058 |
| ts mandy mitchell | 11,060 |
| butt plugs | 11,060 |
| prank | 11,062 |
| oledna | 11,062 |
| engagement sex | 11,062 |
| face stomp | 11,062 |
| anateur wife | 11,062 |
| eyaculacion dentro | 11,067 |
| female pee | 11,068 |
| watch me masturbate | 11,069 |
| hd sex | 11,069 |
| kali roses | 11,071 |
| giantess handheld | 11,072 |
| squirt orgasm | 11,073 |
| foot model | 11,074 |
| erected nipple | 11,075 |
| close up asshole | 11,076 |
| sex in the car | 11,077 |
| juicy blowjob | 11,077 |
| bbw anal creampie | 11,079 |
| thick dildo | 11,080 |
| teen fucked | 11,081 |
| sensitive joi | 11,081 |
| nose blowing | 11,081 |
| jade indica | 11,081 |
| brat princess | 11,081 |
| soccer | 11,086 |
| avengers endgame | 11,086 |
| 2 dicks | 11,086 |
| amateur vacation | 11,086 |
| indica flower | 11,090 |

| housemaid | 11,090 |
|---|---|
| pelz | 11,092 |
| siswet19 | 11,093 |
| satanist | 11,094 |
| abbie cat smoking | 11,095 |
| abbie cat fetish | 11,095 |
| petite pegging | 11,097 |
| littleoralandie fan | 11,097 |
| dap | 11,097 |
| creampie accident | 11,097 |
| bmore | 11,097 |
| best orgasm | 11,097 |
| adorable teen | 11,103 |
| rim | 11,104 |
| joi milf | 11,104 |
| bald head | 11,104 |
| pov lapdance | 11,107 |
| mylie moore | 11,107 |
| mylie moore anal | 11,107 |
| gingerale23 | 11,110 |
| no bra in public | 11,111 |
| big tit teen amateur | 11,111 |
| pov dildo suck | 11,113 |
| woman on top | 11,114 |
| panties fuck | 11,114 |
| breeder | 11,114 |
| butt expansion | 11,117 |
| mall | 11,118 |
| sith sex | 11,119 |
| slutty teasing | 11,119 |
| star wars sith | 11,119 |
| kinky gfe | 11,119 |
| asuna | 11,123 |
| solo ebony squirt | 11,124 |
| gypsy doe | 11,124 |
| larkin love pov | 11,126 |
| walking vibrator | 11,127 |
| yes stepdaddy | 11,127 |
| simulated creampie | 11,127 |
| otmgagged | 11,127 |
| public bench | 11,127 |
| i cant | 11,127 |
| full back panties | 11,127 |
| annalbelle | 11,127 |
| nurse latex gloves | 11,135 |
| fucked behind | 11,136 |
| tied up tormented | 11,137 |

| she hulk | 11,137 |
|---|---|
| older man, | 11,137 |
| nipple jewelry | 11,137 |
| hole swapping | 11,137 |
| electric massager | 11,137 |
| eva yi blowjob | 11,137 |
| cowgirl dildo ride | 11,137 |
| big tit teen railed | 11,137 |
| bounded orgasm | 11,137 |
| cum till hurts | 11,137 |
| cowgirl big tits | 11,137 |
| brazil ass | 11,137 |
| cummy pantyhose | 11,137 |
| bbw teen fucked | 11,137 |
| female dominatrix | 11,152 |
| parking garage | 11,153 |
| no cum challenge | 11,153 |
| foot slave training | 11,153 |
| brunnet teen | 11,153 |
| amateur taboo | 11,153 |
| toy fuck | 11,158 |
| sexy mask | 11,158 |
| suck dildo | 11,158 |
| raisawetsx anal | 11,158 |
| pregnancy risk | 11,158 |
| mean handjob | 11,158 |
| mean handjob femdom | 11,158 |
| manoseos | 11,158 |
| guy butt | 11,158 |
| haley | 11,158 |
| eroticnikki | 11,158 |
| brazil femdom | 11,158 |
| bizarre anal | 11,158 |
| ball squeeze cum | 11,158 |
| asian peeing girl | 11,158 |
| femdom ball busting | 11,173 |
| kandie monae | 11,174 |
| hairy milf | 11,174 |
| alexa rydell | 11,174 |
| anal squat riding | 11,174 |
| amateur swinger | 11,174 |
| cellulite big booty | 11,179 |
| destroy | 11,180 |
| rain | 11,181 |
| amateur cock sucking | 11,181 |
| mom facial | 11,183 |
| snowwhite | 11,184 |

| fishnet anal | 11,184 |
|---|---|
| milf striptease | 11,186 |
| curly hair ebony | 11,186 |
| pornhub jacket | 11,188 |
| gasy | 11,189 |
| obese girl | 11,190 |
| corridas | 11,191 |
| thigh job | 11,192 |
| huge nipples | 11,193 |
| wet jeans | 11,194 |
| mom stepson taboo | 11,195 |
| cum obsessed | 11,196 |
| cannabis | 11,197 |
| hairy red bush | 11,198 |
| feeder feedee | 11,199 |
| self pleasure | 11,200 |
| landlord | 11,200 |
| nurse pov | 11,202 |
| im cumming | 11,203 |
| anal training toys | 11,204 |
| nadine cays | 11,205 |
| best pov doggystyle | 11,206 |
| full hd 1080p | 11,207 |
| big toy insertion | 11,208 |
| hottest pov | 11,209 |
| veronika | 11,210 |
| asmr feet | 11,210 |
| muff diving | 11,212 |
| fart fantasy | 11,212 |
| catgirl cosplay | 11,212 |
| catgirl blowjob | 11,212 |
| catgirl pov | 11,212 |
| stokings | 11,217 |
| thai creampie | 11,218 |
| office outfit | 11,219 |
| ebony teen squirt | 11,220 |
| desi hindi audio | 11,220 |
| toy play | 11,222 |
| tan lines amateur | 11,222 |
| piper perri | 11,222 |
| naughty america | 11,222 |
| dl thugs | 11,222 |
| glass butt plug | 11,227 |
| footjob threesome | 11,228 |
| campus | 11,228 |
| 2 pussy 1 dick | 11,228 |
| ????? ???? | 11,228 |

| sho n tell | 11,232 |
|---|---|
| sequin dress | 11,233 |
| nerdy girls | 11,233 |
| long squirt | 11,233 |
| hard squirt | 11,233 |
| footdom | 11,233 |
| home sex | 11,238 |
| aydenpov | 11,238 |
| choking cock | 11,240 |
| amateur porn | 11,241 |
| milf tickle | 11,242 |
| prostate exam | 11,243 |
| nyna ferragni | 11,244 |
| freeuse | 11,245 |
| deutsche milf | 11,246 |
| wet kelly lesbian | 11,247 |
| sweet bunny lesbian | 11,247 |
| nut punching | 11,249 |
| pinay blowjob | 11,250 |
| lil franki | 11,251 |
| cockring | 11,252 |
| bonnie bowtie | 11,253 |
| big cock riding | 11,254 |
| public voyeur | 11,255 |
| man licking pussy | 11,256 |
| scandal | 11,257 |
| feather tickling | 11,257 |
| horny bbw | 11,259 |
| gia rouge | 11,260 |
| pussy eating machine | 11,261 |
| biting | 11,262 |
| mom step son | 11,263 |
| ????? ??????? ????? | 11,263 |
| gassy ass | 11,265 |
| bored ignored | 11,266 |
| big white ass | 11,267 |
| athlete | 11,268 |
| babyface | 11,268 |
| sweaty preggo labor | 11,270 |
| preggo in labor | 11,270 |
| nike sneakers | 11,270 |
| instruction francais | 11,270 |
| fake pregnant labor | 11,270 |
| duct taped | 11,270 |
| edging footjob | 11,270 |
| reality porn | 11,277 |
| tgirl blowjob | 11,278 |

| jamie young anal | 11,278 |
|---|---|
| explosive orgasm | 11,278 |
| cum from anal | 11,278 |
| cumming onto tits | 11,278 |
| batman catwoman | 11,278 |
| shibari | 11,284 |
| sleepin | 11,284 |
| dressing room fuck | 11,284 |
| bisexual cum eating | 11,284 |
| sissified | 11,288 |
| pumping cum inside | 11,288 |
| male orgasm denial | 11,288 |
| guy gets pegged | 11,288 |
| girl pee jeans | 11,288 |
| gonewild | 11,288 |
| thick light skin | 11,294 |
| nude teen | 11,294 |
| riley reid solo | 11,294 |
| popular women | 11,294 |
| korean milf | 11,294 |
| gender bending | 11,294 |
| jessica rabbit | 11,294 |
| circumcision | 11,294 |
| clapping cheeks | 11,294 |
| whispers | 11,303 |
| taboo age play | 11,303 |
| eyeglasses | 11,303 |
| guys moaning | 11,306 |
| 1st time anal | 11,306 |
| thai deepthroat | 11,308 |
| pegging mistress | 11,309 |
| morgan | 11,309 |
| booty shaking | 11,309 |
| anorexic skinny girl | 11,312 |
| motherg | 11,313 |
| sexo duro | 11,314 |
| cums three times | 11,315 |
| bbw pee | 11,316 |
| cougar fucks boy | 11,317 |
| teen sister | 11,318 |
| thailand vacation | 11,319 |
| yasmin dornelles | 11,319 |
| nighty | 11,319 |
| fernanda viana | 11,319 |
| wand orgasm | 11,323 |
| walk | 11,323 |
| scene | 11,325 |

| | |
|---|---|
| young teen fucks | 11,326 |
| solazola ass fuck | 11,326 |
| sheer lingerie | 11,326 |
| red converse | 11,326 |
| inflating boobs | 11,326 |
| chucks sneakers | 11,326 |
| chocking on cum | 11,326 |
| breake in | 11,326 |
| foreskin play | 11,334 |
| bubble butt pov | 11,335 |
| assfucking | 11,335 |
| rub clit | 11,337 |
| world of warcraft | 11,338 |
| curvy goddess | 11,339 |
| cammodel | 11,340 |
| bella rolland | 11,341 |
| throated by axel | 11,342 |
| penis humiliation | 11,342 |
| cummy pussy | 11,344 |
| suicide squad | 11,345 |
| hooters girl fucked | 11,345 |
| neighbor fucks wife | 11,347 |
| cutoff jean shorts | 11,348 |
| bro sis | 11,349 |
| cute face | 11,350 |
| lounge lingerie | 11,351 |
| sexovecina | 11,352 |
| spider monkey | 11,352 |
| raw fuck | 11,352 |
| lesbian friends | 11,352 |
| jean feet | 11,352 |
| evexadam | 11,352 |
| friends sister | 11,352 |
| college petite | 11,352 |
| Threesome 2guys1girl | 11,360 |
| espanol | 11,360 |
| rough handjob | 11,362 |
| sexy dance strip | 11,363 |
| oral cumshot | 11,363 |
| hot latina | 11,363 |
| amateur milf anal | 11,363 |
| amateur riding | 11,363 |
| little girs | 11,368 |
| cum smile | 11,368 |
| lambendo o cu | 11,370 |
| horny lily | 11,370 |
| dominadora | 11,370 |

| come meu cu | 11,370 |
|---|---|
| ohmibod torture | 11,374 |
| dexter | 11,375 |
| axel | 11,375 |
| big bouncing boobs | 11,377 |
| mavis | 11,378 |
| thick african booty | 11,379 |
| most popular | 11,379 |
| nikki nailz anal | 11,379 |
| cd swallowing cum | 11,382 |
| mvngokitty | 11,383 |
| taboo farts | 11,384 |
| siswet19 anal | 11,384 |
| cock hungry | 11,384 |
| romatic | 11,387 |
| anal pain | 11,388 |
| slobbery blowjob | 11,389 |
| prostate toy | 11,390 |
| fuzzy gloves | 11,391 |
| cock head torture | 11,392 |
| tent sex | 11,393 |
| topless public | 11,393 |
| pov face fart | 11,393 |
| out of control | 11,393 |
| hdporn | 11,397 |
| follando | 11,398 |
| sexy teacher | 11,399 |
| prostate cumshot | 11,400 |
| footjob socks | 11,401 |
| homemade sex | 11,402 |
| stroke cock | 11,403 |
| asshole fingering | 11,403 |
| bikini top | 11,405 |
| pale girl | 11,406 |
| transgender girl | 11,407 |
| teen fucks milf | 11,407 |
| pussy whipping | 11,407 |
| lucy everleigh | 11,407 |
| dom sub | 11,407 |
| after club | 11,407 |
| bbc backshots | 11,407 |
| amateur nylon fuck | 11,407 |
| katrina moreno | 11,415 |
| nice nicky | 11,415 |
| ifbb | 11,415 |
| Dee Williams | 11,415 |
| ebony lesbian | 11,415 |

| teen creampied | 11,420 |
|---|---|
| young hairy pussy | 11,420 |
| dick licking | 11,420 |
| ebony domination | 11,420 |
| contest | 11,420 |
| train blowjob | 11,425 |
| urethral insertion | 11,425 |
| train blow job | 11,425 |
| taboo fuck | 11,425 |
| stepmother creampie | 11,425 |
| stepmom mistakes | 11,425 |
| public train | 11,425 |
| pregnant stepmom | 11,425 |
| roleplay pov | 11,425 |
| mrthroatmonster | 11,425 |
| high latex boots | 11,425 |
| femdom cosplay | 11,425 |
| cat woman and batman | 11,425 |
| cuck sucks cock | 11,425 |
| curvy pawg | 11,425 |
| batman and catwoman | 11,425 |
| asian tranny | 11,425 |
| ????? ? ?????? | 11,425 |
| bbc big ass | 11,425 |
| young black couple | 11,444 |
| two redheads | 11,444 |
| sex competition | 11,444 |
| pink kandi | 11,444 |
| growth process | 11,444 |
| hopping crutches | 11,444 |
| foot sprain fetish | 11,444 |
| cum onto boobs | 11,444 |
| cum onto big tits | 11,444 |
| cum onto bra | 11,444 |
| ankle sprain fetish | 11,444 |
| ahegao head | 11,444 |
| alexa nova | 11,444 |
| vore digestion | 11,457 |
| smelly ass | 11,457 |
| spanish milf | 11,457 |
| one shoe | 11,457 |
| joi aftercare | 11,457 |
| armpit joi | 11,457 |
| nier | 11,463 |
| flowing creampie | 11,463 |
| tribute | 11,465 |
| wtf | 11,465 |

| kinuski | 11,465 |
|---|---|
| freya stein | 11,465 |
| blowing | 11,465 |
| public car | 11,470 |
| hard deep fuck | 11,470 |
| ivy secret | 11,470 |
| misionary | 11,473 |
| brazil feet | 11,473 |
| cross legged | 11,473 |
| venusflytrap | 11,476 |
| venusflyytrapp | 11,476 |
| sloppy spit | 11,476 |
| outdoor pee | 11,479 |
| helena moeller | 11,480 |
| salivating blowjobs | 11,481 |
| lovense lush orgasm | 11,481 |
| melody pleasure | 11,481 |
| fetiche | 11,481 |
| locker room | 11,485 |
| marley da booty | 11,485 |
| girl cums | 11,487 |
| 3sum | 11,487 |
| kingauratv | 11,489 |
| teen fucked hard | 11,490 |
| brunettes | 11,491 |
| king aurora | 11,492 |
| greedy slut | 11,493 |
| real masturbation | 11,494 |
| pakistani | 11,494 |
| ? ?????? | 11,496 |
| big buttplug | 11,497 |
| 2 couples | 11,497 |
| 2 couples foursome | 11,497 |
| 2 couples orgy | 11,497 |
| creampie asian | 11,501 |
| inbreeding | 11,502 |
| sasha | 11,503 |
| feature | 11,503 |
| bbc wife breeding | 11,505 |
| toying | 11,506 |
| fleshlight cum | 11,506 |
| ripped jeans | 11,508 |
| dildo machine | 11,509 |
| asian footjob | 11,509 |
| public ass flash | 11,511 |
| best joi | 11,512 |
| amateur painal | 11,513 |

| kitten play | 11,514 |
|---|---|
| riding compilation | 11,515 |
| lengua | 11,516 |
| ramona riva | 11,517 |
| red toes | 11,518 |
| australian homemade | 11,519 |
| cumming my panties | 11,520 |
| hispanic | 11,521 |
| lunch break blowjob | 11,522 |
| cute panties | 11,523 |
| teacher roleplay | 11,524 |
| sleepingsex | 11,524 |
| makeout | 11,524 |
| Remote Toy Public | 11,527 |
| cuck joi | 11,527 |
| big tit nurse | 11,529 |
| closed caption | 11,529 |
| flight attendant | 11,531 |
| stockings and heels | 11,532 |
| mouthful of cum | 11,533 |
| bryci joi | 11,534 |
| christmas fuck | 11,534 |
| pink hair teen | 11,536 |
| kinbaku bondage | 11,536 |
| kinbaku shibari | 11,536 |
| japanese shibari | 11,536 |
| ebony soles | 11,540 |
| huge beads | 11,541 |
| huge insertions | 11,541 |
| everything anal | 11,541 |
| ride dick | 11,544 |
| dark hair | 11,545 |
| addicted | 11,546 |
| lip worship | 11,547 |
| bbw huge tits | 11,547 |
| doggy style pov | 11,549 |
| aliens and monsters | 11,550 |
| mixed race girl | 11,551 |
| cum hungry | 11,552 |
| big gape | 11,553 |
| vinyl | 11,554 |
| rommate fuck | 11,554 |
| raven teen titans | 11,554 |
| smoking models | 11,557 |
| cum gargle | 11,557 |
| amateur latina | 11,559 |
| authentic amateur | 11,559 |

| streaptease | 11,561 |
|---|---|
| next to | 11,562 |
| stuffed pussy | 11,563 |
| public park nude | 11,564 |
| ebony ass fetish | 11,565 |
| adult baby | 11,566 |
| switch | 11,567 |
| strap | 11,567 |
| obsession | 11,567 |
| masquerade mask | 11,567 |
| dotada | 11,567 |
| big sexy ass | 11,567 |
| best homemade | 11,567 |
| navajo native | 11,574 |
| asian scandal | 11,574 |
| ebony squirter | 11,576 |
| bare foot | 11,576 |
| big ghetto booty | 11,576 |
| verfied couples | 11,579 |
| sexy striptease | 11,579 |
| dick too big | 11,579 |
| cuchold | 11,579 |
| best joi ever | 11,579 |
| ????????? ????? | 11,579 |
| amateur latina teen | 11,579 |
| teen pinay | 11,586 |
| party girl | 11,586 |
| finger play | 11,586 |
| condom handjobs | 11,586 |
| birthday gangbang | 11,586 |
| 9 inch dildo | 11,591 |
| virtual blowjob pov | 11,592 |
| sissy squirt | 11,592 |
| surgical gown | 11,592 |
| licking cock | 11,592 |
| mean girl | 11,592 |
| latex corset | 11,592 |
| just turned 18 | 11,592 |
| girl wet jeans | 11,592 |
| jerk off instructor | 11,592 |
| horsecock strap on | 11,592 |
| army sex | 11,592 |
| 3p | 11,592 |
| anal defloration | 11,592 |
| maitland ward | 11,605 |
| black lesbian | 11,605 |
| teen snapchat | 11,607 |

| slow edging handjobs | 11,607 |
|---|---|
| spit cum tits | 11,607 |
| striped socks | 11,607 |
| quadriplegic | 11,607 |
| legs spread | 11,607 |
| bare ass fart | 11,607 |
| piss fetish | 11,614 |
| homemade amateur | 11,614 |
| kira nior | 11,616 |
| cmnf | 11,617 |
| stop its too big | 11,618 |
| allanal | 11,619 |
| anal vibrator orgasm | 11,620 |
| female finishes | 11,621 |
| cream pussy | 11,622 |
| 19yo | 11,623 |
| tight booty | 11,624 |
| public vibrator | 11,625 |
| lewd | 11,625 |
| cat ears blowjob | 11,625 |
| trying lingerie | 11,628 |
| fishnet footjob | 11,629 |
| milf anal creampie | 11,630 |
| black pantyhose | 11,631 |
| guide | 11,632 |
| ponytail blowjob | 11,633 |
| social media thot | 11,634 |
| bianca burke | 11,634 |
| manyvids porn | 11,636 |
| get pregnant | 11,637 |
| black girl anal | 11,637 |
| xalas stuidos | 11,639 |
| lovense lush 2 | 11,640 |
| feedee belly | 11,640 |
| big ebony booty | 11,642 |
| no mercy deepthroat | 11,643 |
| dutch pornstar | 11,644 |
| androgynous | 11,645 |
| anal addicted | 11,646 |
| red ass | 11,647 |
| cosplay girl | 11,648 |
| cheating fantasy | 11,649 |
| sleepy chew | 11,650 |
| little pussy | 11,650 |
| aggressive sex | 11,650 |
| madre | 11,653 |
| love sucking dick | 11,653 |

| | |
|---|---|
| clear dildo | 11,653 |
| maid caught | 11,656 |
| peehole insertion | 11,657 |
| young boy fuck | 11,658 |
| virgin stepbrother | 11,658 |
| sobbing | 11,658 |
| older woman young | 11,658 |
| innocent boy | 11,658 |
| harness garter belt | 11,658 |
| cum swollowing | 11,658 |
| begging blowjob | 11,658 |
| audio call | 11,658 |
| solo teen orgasm | 11,667 |
| desperate amateurs | 11,668 |
| squatting on cock | 11,669 |
| fuck teen | 11,669 |
| cadence lux | 11,669 |
| big dick anal teen | 11,672 |
| air inflation | 11,673 |
| monster clit | 11,674 |
| slow motion boobs | 11,675 |
| amarna miller | 11,676 |
| fuck foot | 11,677 |
| sweet honey | 11,678 |
| cuvy teen | 11,678 |
| awesome sister | 11,678 |
| beauty blowjob | 11,678 |
| awesome fucking | 11,678 |
| porn game | 11,683 |
| lovelylilith | 11,684 |
| two dicks | 11,685 |
| tits dripping milk | 11,686 |
| bbc fucks shemale | 11,687 |
| joi encouragment | 11,688 |
| ddlg little | 11,689 |
| round ass pov | 11,690 |
| Caught Step Mom | 11,690 |
| pigtail schoolgirl | 11,692 |
| braces blowjob | 11,693 |
| stephie staar | 11,694 |
| shoe worship | 11,694 |
| mypinkdink | 11,694 |
| lifeisstrange | 11,697 |
| cum into mouth | 11,698 |
| sybian orgasm | 11,699 |
| trans guy | 11,700 |
| wet hairy pussy | 11,701 |

| ??????????? ???? | 11,701 |
|---|---|
| real life sex | 11,703 |
| doggy teen | 11,703 |
| huge natural boobs | 11,705 |
| girlfriend anal | 11,706 |
| wet dildo ride | 11,707 |
| toe tied feet tickle | 11,707 |
| wicked fellow katja | 11,707 |
| sexy moaning | 11,707 |
| slutty girls public | 11,707 |
| ruckus | 11,707 |
| phoenix arizona | 11,707 |
| prettypetite | 11,707 |
| overwatch widowmaker | 11,707 |
| preti | 11,707 |
| redhead cum | 11,707 |
| porco dio | 11,707 |
| pawg painal | 11,707 |
| off road sex | 11,707 |
| nurse outfit | 11,707 |
| nezuko naked | 11,707 |
| lips blowjob | 11,707 |
| lake havasu | 11,707 |
| locked | 11,707 |
| notsoamateur | 11,707 |
| marie madison | 11,707 |
| lela star anal | 11,707 |
| ludus adonis | 11,707 |
| loira | 11,707 |
| maturita | 11,707 |
| libertine | 11,707 |
| lesbian intimacy | 11,707 |
| milf painal | 11,707 |
| landscape | 11,707 |
| mountain sex | 11,707 |
| insulti | 11,707 |
| just over eighteen | 11,707 |
| joker 2019 | 11,707 |
| jelly | 11,707 |
| ginger ale | 11,707 |
| hosiery | 11,707 |
| hot muscular stud | 11,707 |
| giantess bully | 11,707 |
| Hot Teen Bubble Butt | 11,707 |
| kanao | 11,707 |
| glove modeling | 11,707 |
| giantess femdom | 11,707 |

| husband and wife | 11,707 |
|---|---|
| drink piss | 11,707 |
| daddys whore | 11,707 |
| dallas texas | 11,707 |
| freckledred car | 11,707 |
| exhobitionism | 11,707 |
| dejacummins | 11,707 |
| esame | 11,707 |
| blind folded | 11,707 |
| chy latte | 11,707 |
| cuckcakedream | 11,707 |
| blowjob contest | 11,707 |
| chief keef | 11,707 |
| blue haired teen | 11,707 |
| ammeter porn | 11,707 |
| 18 yo amateur | 11,707 |
| bi train | 11,707 |
| 18 ans | 11,707 |
| baby diaper | 11,707 |
| virtual joi | 11,768 |
| throated amateur | 11,768 |
| virtual joi pov | 11,768 |
| virtual joi sex | 11,768 |
| seven deadly sins | 11,768 |
| squirting queef | 11,768 |
| solo female edging | 11,768 |
| spreading ass | 11,768 |
| popsicle pussy | 11,768 |
| rooftop | 11,768 |
| mff blowjob | 11,768 |
| milf virtual sex pov | 11,768 |
| mama | 11,768 |
| maddy o reilly | 11,768 |
| hawaiian creampie | 11,768 |
| femdom body worship | 11,768 |
| filipina creampie | 11,768 |
| emelie ash | 11,768 |
| creampie threesome | 11,768 |
| breast feed | 11,768 |
| cum put back inside | 11,768 |
| cousins | 11,768 |
| 18yo threesome | 11,768 |
| amateur boat blowjob | 11,768 |
| abused amateur | 11,768 |
| banana anal | 11,768 |
| best virtual sex | 11,768 |
| best virtual sex pov | 11,768 |

| piss whore | 11,796 |
|---|---|
| nun anal | 11,796 |
| jennyblighe | 11,796 |
| flight | 11,796 |
| bbc titty cumshot | 11,796 |
| big dick latino | 11,796 |
| sexual chemistry | 11,802 |
| pettite teen | 11,802 |
| fyff | 11,802 |
| hugecock | 11,802 |
| boy girl sex | 11,802 |
| ariana marie | 11,802 |
| white slave | 11,808 |
| teen anal missionary | 11,808 |
| teen dancing naked | 11,808 |
| wife bbc cumshot | 11,808 |
| teen anal doggystyle | 11,808 |
| teen orgasm anal | 11,808 |
| virgins | 11,808 |
| teen double footjob | 11,808 |
| wiggling toes | 11,808 |
| yoga shorts | 11,808 |
| share a bed | 11,808 |
| standing up sex | 11,808 |
| star nine bondage | 11,808 |
| secret fuck | 11,808 |
| smelly fart face | 11,808 |
| stomach kissing | 11,808 |
| sensual footjob | 11,808 |
| sniffing ebony fart | 11,808 |
| peged | 11,808 |
| qos bbc | 11,808 |
| ovulation creampie | 11,808 |
| povsex | 11,808 |
| pegging cumshot | 11,808 |
| pegged | 11,808 |
| povbig | 11,808 |
| pov big ass teen | 11,808 |
| penispump | 11,808 |
| pov fantasy teen | 11,808 |
| older milf | 11,808 |
| kathia nobili | 11,808 |
| meana wolf mom | 11,808 |
| kathianobilpov | 11,808 |
| lift and carry | 11,808 |
| male masseur | 11,808 |
| movie night | 11,808 |

| | |
|---|---|
| kitty j | 11,808 |
| loren love pantyhose | 11,808 |
| meanawolf | 11,808 |
| kathianobili | 11,808 |
| milf bbc creampie | 11,808 |
| nerdy fuck | 11,808 |
| lotion oil fetish | 11,808 |
| jill kassidy | 11,808 |
| ig footjob | 11,808 |
| fucking my gf sister | 11,808 |
| gf sister | 11,808 |
| joi card game | 11,808 |
| gfe creampie | 11,808 |
| cyberpunk 2077 | 11,808 |
| dresscode | 11,808 |
| deepthorat | 11,808 |
| emotional loving sex | 11,808 |
| emma lovett | 11,808 |
| eat your own cum | 11,808 |
| deepthroat gagging | 11,808 |
| extraterrestrial | 11,808 |
| dr | 11,808 |
| fart sniffing slave | 11,808 |
| fist toy | 11,808 |
| favor | 11,808 |
| cyberpunk | 11,808 |
| cousin fucking | 11,808 |
| blue hair hentai | 11,808 |
| connerjay | 11,808 |
| comparison | 11,808 |
| cuckold bbc creampie | 11,808 |
| chinese nurse | 11,808 |
| conor coxxx | 11,808 |
| boob teasing | 11,808 |
| asian nurse | 11,808 |
| asian porn | 11,808 |
| accidental cum | 11,808 |
| anal 2b | 11,808 |
| belly button licking | 11,808 |
| belly button worship | 11,808 |
| amateur fucking | 11,808 |
| belly licking | 11,808 |
| ass teasing | 11,808 |
| bbc wife cuckold | 11,808 |
| asian nurse pov | 11,808 |
| bbc hotwife creampie | 11,808 |
| anal missionary pov | 11,808 |

| amateur 69 | 11,808 |
|---|---|
| asian sex scene | 11,808 |
| amateur anal squirt | 11,808 |
| bdsm nurse | 11,808 |
| cheating bride | 11,894 |
| trans male | 11,895 |
| private sextape | 11,895 |
| ovipositor toy | 11,895 |
| paris lincoln | 11,895 |
| richelle ryan | 11,895 |
| lesbian rough sex | 11,895 |
| nettle | 11,895 |
| nina milano blowjob | 11,895 |
| flr | 11,895 |
| cutelatinboy97 | 11,895 |
| charlotte sartre | 11,895 |
| bimbo lips | 11,895 |
| big tits joi | 11,895 |
| amateur qos bbc | 11,895 |
| virgin teen | 11,909 |
| trimmed pubes | 11,909 |
| white sheets | 11,909 |
| teen anal virgin | 11,909 |
| teen niceass | 11,909 |
| sweaty leggings | 11,909 |
| squealing orgasm | 11,909 |
| star wars padme | 11,909 |
| star wars parody | 11,909 |
| shower face fuck | 11,909 |
| samanthastarfish | 11,909 |
| solo lesbian orgasm | 11,909 |
| squirts own face | 11,909 |
| padme amidala | 11,909 |
| out takes | 11,909 |
| robot sex dolls | 11,909 |
| playground | 11,909 |
| playboy | 11,909 |
| real cock | 11,909 |
| point de vue | 11,909 |
| queen cosplay | 11,909 |
| picking | 11,909 |
| ridding dildo | 11,909 |
| padme cosplay | 11,909 |
| office dildo fuck | 11,909 |
| padme | 11,909 |
| maori teen | 11,909 |
| missonary | 11,909 |

| leopard print milf | 11,909 |
|---|---|
| hitatchi | 11,909 |
| hairy bush fuck | 11,909 |
| homemade morning sex | 11,909 |
| gloryhole wife | 11,909 |
| huge dick anal | 11,909 |
| joi dildo | 11,909 |
| cutejayne | 11,909 |
| french slut | 11,909 |
| executrix pov | 11,909 |
| filming | 11,909 |
| dildoing my pussy | 11,909 |
| films | 11,909 |
| extreme sex | 11,909 |
| catia bloom | 11,909 |
| bunny ratchet | 11,909 |
| ball gagged fucked | 11,909 |
| amidala | 11,909 |
| airplane blowjob | 11,909 |
| amber skyy | 11,909 |
| japanese spit fetish | 11,957 |
| crucifix | 11,957 |
| pregnant anal | 11,959 |
| lilkiwwimonster | 11,959 |
| naughty girl | 11,959 |
| lesbian vampire | 11,959 |
| hailey little | 11,959 |
| jantar | 11,959 |
| fudendo | 11,959 |
| british joi | 11,959 |
| ?????? ??????? | 11,959 |
| agent | 11,959 |
| brad brains | 11,969 |
| shiny tits | 11,970 |
| milf teaches sex | 11,970 |
| feedmeent | 11,970 |
| brat sister | 11,970 |
| a lot of cum | 11,970 |
| nipple pinching | 11,975 |
| teen thot | 11,976 |
| bigtitsroundasses | 11,976 |
| slow tease | 11,978 |
| shcool girl | 11,978 |
| akira may | 11,980 |
| mother son creampie | 11,981 |
| Mom Taboo Blowjob | 11,981 |
| mother son taboo | 11,981 |

| hot mom creampie | 11,981 |
|---|---|
| thick veiny cock | 11,985 |
| shaved japanese teen | 11,985 |
| jada kai | 11,985 |
| chesting | 11,985 |
| amia miley | 11,985 |
| amia miley 3some | 11,985 |
| trip | 11,991 |
| wet mouth blowjob | 11,992 |
| penny barber diaper | 11,992 |
| men moaning orgasm | 11,992 |
| werefuta | 11,995 |
| ruined orgasms | 11,995 |
| camila taylor | 11,995 |
| short hair milf | 11,998 |
| australian teen | 11,999 |
| real dykes | 12,000 |
| queer lesbian | 12,000 |
| dykeddown | 12,000 |
| femme lesbian | 12,000 |
| dyke stud lesbian | 12,000 |
| douche | 12,005 |
| cum dripping | 12,005 |
| mini skirt fuck | 12,007 |
| deutsche nachbarin | 12,008 |
| hair | 12,009 |
| no cumming | 12,010 |
| slow edging blowjobs | 12,011 |
| diaper sex | 12,012 |
| pounding pussy | 12,013 |
| jesus dildo | 12,014 |
| thong leotard | 12,015 |
| clitoris fingering | 12,016 |
| kiersten bunnz | 12,017 |
| kaelyn jaye | 12,017 |
| gentle masturbation | 12,019 |
| smartykat314 | 12,020 |
| chandlerknightx | 12,020 |
| lindseylove anal | 12,022 |
| pov eye contact | 12,023 |
| huge plug anal | 12,023 |
| knee high socks teen | 12,025 |
| clit dick | 12,026 |
| dildo creampie | 12,027 |
| latino thug | 12,028 |
| so hard | 12,029 |
| nice pussy | 12,029 |

| anmegao | 12,031 |
|---|---|
| before work | 12,032 |
| otk spanking | 12,033 |
| model fuck | 12,034 |
| interracial handjob | 12,034 |
| real sex doll | 12,036 |
| empregada | 12,037 |
| gag ring | 12,038 |
| pov footjob blowjob | 12,039 |
| sunglasses | 12,040 |
| piss drinking teen | 12,040 |
| matrix | 12,042 |
| panties fetish | 12,043 |
| youngcandy | 12,044 |
| cum kissing couple | 12,044 |
| amateur black couple | 12,044 |
| anal squirting | 12,044 |
| cums many sperm | 12,048 |
| slut sister | 12,049 |
| merry christmas | 12,050 |
| doggie style fucking | 12,050 |
| sex doll creampie | 12,052 |
| luna star | 12,052 |
| blowjob cum | 12,052 |
| teen friends | 12,055 |
| teamstee | 12,055 |
| asmr countdown | 12,055 |
| spank me daddy | 12,058 |
| eating out | 12,059 |
| office roleplay | 12,060 |
| spring break fuck | 12,061 |
| porn holidays | 12,061 |
| italian homemade | 12,061 |
| Sports Bra Titfuck | 12,064 |
| public no panties | 12,065 |
| hidden camera sex | 12,066 |
| great cumshot | 12,067 |
| deepthroat teen | 12,067 |
| pee pants masturbate | 12,069 |
| pee leggings | 12,069 |
| pee leggins | 12,069 |
| girl pee leggings | 12,069 |
| pool table sex | 12,073 |
| glasses facial | 12,073 |
| name calling | 12,075 |
| wirtoly anal | 12,076 |
| teen thong fuck | 12,076 |

| therealanyajohnson | 12,076 |
|---|---|
| sophia smith | 12,076 |
| sharts | 12,076 |
| lingerie fetish | 12,076 |
| hairy ginger pussy | 12,076 |
| dreadhead | 12,076 |
| titty fuck cumshot | 12,084 |
| outside squirt | 12,084 |
| jacuzzi homemade | 12,084 |
| extreme blowjob | 12,084 |
| cumshot pussy | 12,084 |
| ball busting handjob | 12,084 |
| cum food | 12,090 |
| perfect teen pussy | 12,091 |
| amauter | 12,091 |
| poison ivy lesbian | 12,093 |
| playing | 12,093 |
| housewifeswag bbw | 12,093 |
| teenyginger outside | 12,096 |
| thick white milf | 12,096 |
| trying underwear | 12,096 |
| teen spit roast | 12,096 |
| wife double blowjob | 12,096 |
| star trek parody | 12,096 |
| pussy rub | 12,096 |
| rough milf | 12,096 |
| pussy close ups | 12,096 |
| queefing farting | 12,096 |
| mr blaccwood | 12,096 |
| mhbhju | 12,096 |
| lourdes noir | 12,096 |
| hardcore threesome | 12,096 |
| home wrecker wife | 12,096 |
| jaden storm | 12,096 |
| genevieve sinn | 12,096 |
| girlfriend threesome | 12,096 |
| embarrassment | 12,096 |
| fantasizing | 12,096 |
| femdom whipping | 12,096 |
| ebony ballbusting | 12,096 |
| festival sluts | 12,096 |
| bigbuttbooty | 12,096 |
| cospl | 12,096 |
| butt squash | 12,096 |
| cherry poppens | 12,096 |
| concealed | 12,096 |
| begging to be fucked | 12,096 |

| alex chance | 12,096 |
|---|---|
| big milky tits | 12,096 |
| bi jocks fucking | 12,096 |
| street whore | 12,128 |
| public bj | 12,128 |
| deep anal insertions | 12,128 |
| bbw sucking bbc | 12,128 |
| all natural milf | 12,128 |
| milf tits | 12,133 |
| femdom bondage | 12,133 |
| filipina teen | 12,135 |
| cuckold interracial | 12,135 |
| calf muscle fetish | 12,135 |
| ball sucking cumshot | 12,135 |
| storm | 12,139 |
| mistress orgasm | 12,139 |
| nerdy glasses | 12,139 |
| real sex education | 12,142 |
| chubby feet | 12,143 |
| dogy style | 12,144 |
| puffy pussy | 12,145 |
| sunset | 12,146 |
| tutorial | 12,147 |
| lactating lesbians | 12,148 |
| hairy cunt | 12,148 |
| slow teasing | 12,150 |
| venus 2019 | 12,151 |
| robby | 12,151 |
| lesbianas tijeras | 12,153 |
| booty bounce | 12,153 |
| blunt | 12,155 |
| parents | 12,156 |
| backseat | 12,156 |
| jamesluna | 12,158 |
| fat guy | 12,158 |
| salivating | 12,160 |
| married couple sex | 12,161 |
| nerd teen | 12,162 |
| femdom fisting | 12,162 |
| jewel buttplug | 12,164 |
| halloween blowjob | 12,165 |
| big eyes blowjob | 12,166 |
| amateur bdsm | 12,167 |
| male pov | 12,168 |
| round ass teen | 12,169 |
| native american teen | 12,170 |
| homemade throatfuck | 12,170 |

| | |
|---|---|
| tresome | 12,172 |
| skinny ebony teen | 12,172 |
| feels good daddy | 12,172 |
| ebony backshots hard | 12,172 |
| best dirty talk | 12,172 |
| asianrawload | 12,172 |
| uhd | 12,178 |
| tied up milf | 12,178 |
| teen foot job | 12,178 |
| blonde pawg milf | 12,178 |
| real teacher | 12,182 |
| titty licking | 12,183 |
| teen gets fingered | 12,184 |
| shawn mendes | 12,184 |
| senorita | 12,184 |
| lovely girl | 12,184 |
| camila cabello | 12,184 |
| asian piss | 12,184 |
| asian sexy dance | 12,184 |
| tanline | 12,191 |
| wine bottle anal | 12,191 |
| xl | 12,191 |
| tight jeans farting | 12,191 |
| tom lee | 12,191 |
| sierra cure | 12,191 |
| summer | 12,191 |
| sidney | 12,191 |
| nuru massage fuck | 12,191 |
| onlyfans fit sid | 12,191 |
| real gym fuck | 12,191 |
| nick fury | 12,191 |
| littlefuckslut | 12,191 |
| ignoring | 12,191 |
| goddess foot slave | 12,191 |
| fart on dick | 12,191 |
| foot cum clean | 12,191 |
| foot fetish fuck | 12,191 |
| fucked mindless | 12,191 |
| fart on cock | 12,191 |
| flip fuck | 12,191 |
| eat | 12,191 |
| femdom cum feeding | 12,191 |
| farting on cock | 12,191 |
| cum on feet soles | 12,191 |
| cum injection | 12,191 |
| asian nuru massage | 12,191 |
| ahegao orgasm | 12,191 |

| | |
|---|---|
| gesichtsbesamung | 12,219 |
| milf ass | 12,220 |
| creampie eating | 12,221 |
| pelon | 12,222 |
| long hair man | 12,223 |
| skype | 12,224 |
| best asian | 12,224 |
| apolonia lapiedra | 12,226 |
| hot crossdressers | 12,227 |
| ripped pants | 12,228 |
| leg shaking | 12,228 |
| towel drop | 12,230 |
| ballkicking | 12,230 |
| step mom creampie | 12,232 |
| asian sex diary | 12,232 |
| pregnant bbw | 12,234 |
| flash | 12,235 |
| dick ride | 12,236 |
| browless | 12,237 |
| posing nude | 12,238 |
| bid dick | 12,239 |
| girls fucking girls | 12,240 |
| 18 big tits | 12,241 |
| foreskin blowjob | 12,242 |
| rave girl | 12,243 |
| man fingering pussy | 12,244 |
| big mouth blowjob | 12,245 |
| brazilian facials | 12,246 |
| fucked hard 18 | 12,247 |
| roadtrip fuck | 12,248 |
| public bus sex | 12,248 |
| teen cums hard | 12,250 |
| teen cums bbc | 12,250 |
| riley nicks | 12,250 |
| extreme deep throat | 12,250 |
| bored while fucking | 12,254 |
| ebony stepmom | 12,255 |
| sub teen | 12,256 |
| neglected wife | 12,256 |
| hermaphrodite | 12,256 |
| jacuzzi sex | 12,256 |
| intersex | 12,256 |
| hoes | 12,256 |
| interatial | 12,256 |
| dominating man | 12,256 |
| bruta | 12,256 |
| miriam prado | 12,265 |

| thigh gap | 12,266 |
|---|---|
| prank gone sexual | 12,266 |
| fingern zum orgasmus | 12,266 |
| duel masturbation | 12,266 |
| assisted orgasm | 12,266 |
| make out | 12,271 |
| santa | 12,272 |
| sandwich | 12,272 |
| public buttplug | 12,272 |
| hairy sweaty armpits | 12,272 |
| deep pussy | 12,272 |
| sperm licking | 12,277 |
| oiling | 12,277 |
| over 40 milf | 12,277 |
| nun fetish | 12,277 |
| name specific | 12,277 |
| lovely lilith blonde | 12,277 |
| news | 12,277 |
| knocked up | 12,277 |
| mind control sex | 12,277 |
| lovely lilith bimbo | 12,277 |
| diaper regression | 12,277 |
| blakeslee | 12,277 |
| cock slap | 12,277 |
| bbw bimbo | 12,277 |
| pee standing | 12,291 |
| penis vibrator | 12,291 |
| misskeyblade | 12,291 |
| head shaving | 12,291 |
| head sitting | 12,291 |
| hot babe fucked hard | 12,291 |
| giantess piss | 12,291 |
| giantess sfx | 12,291 |
| fairy tale | 12,291 |
| family affair | 12,291 |
| experiment | 12,291 |
| cock tease femdom | 12,291 |
| ryuko matoi | 12,303 |
| transwoman | 12,304 |
| spread ass winking | 12,304 |
| secretary fuck | 12,304 |
| public quickie | 12,304 |
| pee public | 12,304 |
| overknee | 12,304 |
| macana man | 12,304 |
| indian pussy | 12,304 |
| hot stepmom | 12,304 |

| cumshot feet | 12,304 |
|---|---|
| collar leash blowjob | 12,304 |
| female worship | 12,315 |
| bed fart | 12,315 |
| japanese cum mouth | 12,317 |
| aubrey black | 12,317 |
| oil tits | 12,319 |
| leaked | 12,320 |
| latina milf anal | 12,321 |
| 1st anal | 12,321 |
| guy eats own cum | 12,323 |
| horny student | 12,323 |
| fuck classmate | 12,325 |
| phoenix marie anal | 12,326 |
| peirced nipples | 12,327 |
| indigo white hitachi | 12,328 |
| kylee nash | 12,329 |
| throbbing cumshot | 12,330 |
| pink dildo | 12,330 |
| attack titan | 12,332 |
| barbie sins | 12,333 |
| welts | 12,334 |
| white woman bbc | 12,334 |
| 18 year old creampie | 12,336 |
| pierced navel | 12,337 |
| hell | 12,338 |
| choking orgasm | 12,339 |
| sia siberia anal | 12,340 |
| creamy white pussy | 12,340 |
| gigantic cock | 12,342 |
| tied down | 12,343 |
| electric torture | 12,343 |
| hairy girl | 12,345 |
| screaming teen | 12,346 |
| youtube xxx | 12,347 |
| topless haircut | 12,348 |
| haircut fetish | 12,348 |
| perfect anal | 12,350 |
| prostate massage cum | 12,351 |
| teen camgirl | 12,352 |
| clit fetish | 12,353 |
| interactive | 12,354 |
| holly lace | 12,354 |
| blonde pawg pov | 12,354 |
| sexyfeet | 12,357 |
| spoiled orgasm | 12,358 |
| treesomes teen | 12,359 |

| spectacles | 12,359 |
|---|---|
| hot doggy fuck | 12,361 |
| ????? ????? | 12,361 |
| petite feet | 12,363 |
| russian feet | 12,364 |
| kinky sex | 12,365 |
| gloves fetish | 12,366 |
| titfuck until cum | 12,367 |
| swing | 12,367 |
| grunge | 12,369 |
| fanbang | 12,370 |
| hairy legs | 12,371 |
| lesbianas | 12,372 |
| business meeting | 12,373 |
| kendra spade | 12,374 |
| black lipstick | 12,375 |
| pink pussy creampie | 12,376 |
| corruption | 12,377 |
| sph joi humiliation | 12,378 |
| change wife | 12,378 |
| amateur swinger orgy | 12,378 |
| creamy dick | 12,381 |
| clitoris orgasm | 12,382 |
| ????????? ???? | 12,382 |
| guy jerking off | 12,384 |
| nikki sequoia | 12,385 |
| iranian | 12,385 |
| morningpleasure | 12,387 |
| awesome teen | 12,387 |
| suicide girl fuck | 12,389 |
| fake cum creampie | 12,390 |
| milf tugjob | 12,391 |
| smoking worship | 12,392 |
| skinny milf | 12,392 |
| condom blowjob | 12,394 |
| sri lankan | 12,395 |
| teen suck | 12,396 |
| puckered asshole | 12,396 |
| gothic girl | 12,398 |
| tattooed guys | 12,399 |
| girl cums big dick | 12,399 |
| 69 cum in mouth | 12,399 |
| above | 12,402 |
| wetting spandex | 12,403 |
| vore handicam | 12,403 |
| wellies rubber boots | 12,403 |
| sexy farts pov | 12,403 |

| rubber wellies | 12,403 |
|---|---|
| skinny bubble butt | 12,403 |
| smoking together | 12,403 |
| scarlet witch | 12,403 |
| pissing bed | 12,403 |
| night out | 12,403 |
| messy food play | 12,403 |
| joint | 12,403 |
| girls pee bed | 12,403 |
| girl farts wet | 12,403 |
| girl shart | 12,403 |
| dildo cumshot | 12,403 |
| food sploshing | 12,403 |
| boob fetish | 12,403 |
| big sexy farts | 12,403 |
| messy food | 12,422 |
| young nymph0 | 12,423 |
| thick oily dick | 12,423 |
| zee | 12,423 |
| transsexual girl | 12,423 |
| sexy hairjob | 12,423 |
| queens | 12,423 |
| reality sex | 12,423 |
| rasta girl | 12,423 |
| mia | 12,423 |
| long hairplay | 12,423 |
| gigantic balls | 12,423 |
| faffef | 12,423 |
| ebony head doctor | 12,423 |
| brooklyn | 12,423 |
| built black teen | 12,423 |
| amateur voyeur | 12,423 |
| apps | 12,423 |
| beach pee | 12,423 |
| smaller dick | 12,441 |
| older | 12,441 |
| mind control joi | 12,441 |
| girl belly inflation | 12,441 |
| edging game joi | 12,441 |
| blasphemy crucifix | 12,441 |
| xlkyng | 12,447 |
| phone call | 12,447 |
| ro | 12,447 |
| squat riding | 12,450 |
| pussy dildo | 12,450 |
| penectomy | 12,450 |
| Queefing Pussy | 12,450 |

| red riding hood | 12,450 |
|---|---|
| cut | 12,450 |
| women sounding | 12,456 |
| virtual reality sex | 12,456 |
| truth dare | 12,456 |
| urethral insert | 12,456 |
| sex education scenes | 12,456 |
| sex teen no condom | 12,456 |
| pregnant mom | 12,456 |
| riding virtual sex | 12,456 |
| piss in asshole | 12,456 |
| lena louix feet | 12,456 |
| maternal seduction | 12,456 |
| mandy flores mofos | 12,456 |
| knockers | 12,456 |
| let mommy show you | 12,456 |
| messy spit | 12,456 |
| lenalouix feet | 12,456 |
| home school | 12,456 |
| hd hq 1080 | 12,456 |
| fuck step dad | 12,456 |
| fuck step daughter | 12,456 |
| embarssed | 12,456 |
| billie eilish | 12,456 |
| black gloves | 12,456 |
| birthday girl | 12,456 |
| aj fresh | 12,456 |
| amateur anal gape | 12,456 |
| bbc bbw creampie | 12,456 |
| bbc bbw latina | 12,456 |
| babe pov riding | 12,456 |
| ts dominatrix | 12,485 |
| public store | 12,485 |
| male tickling | 12,485 |
| mamadas caseras | 12,485 |
| giantess vore pov | 12,485 |
| body possession | 12,485 |
| creamy pussy fuck | 12,485 |
| chubby girls | 12,485 |
| bobbi dylan | 12,485 |
| milf italiana | 12,494 |
| swish | 12,495 |
| oh baby oh god | 12,495 |
| play cum mouth | 12,495 |
| pov riding creampie | 12,495 |
| kiwwi | 12,495 |
| huge orgasms | 12,495 |

| french pornstar | 12,501 |
|---|---|
| venus | 12,502 |
| ochako uraraka | 12,502 |
| leather leggings | 12,502 |
| gg | 12,502 |
| sexy talk | 12,506 |
| sister in law | 12,507 |
| oil boobs | 12,508 |
| girl abs | 12,509 |
| huge cock worship | 12,510 |
| unshaved pussy | 12,511 |
| marc kaye | 12,511 |
| mami | 12,511 |
| cheffie shot | 12,511 |
| akane | 12,511 |
| ssbbw strip | 12,516 |
| bbw strip | 12,516 |
| french facial | 12,518 |
| tonsils | 12,519 |
| role playing | 12,520 |
| crossdressing | 12,521 |
| bunda grande | 12,521 |
| vrai orgasme feminin | 12,523 |
| romantique | 12,523 |
| lesbian girlfriend | 12,523 |
| jolies fille | 12,523 |
| hot brunettes | 12,523 |
| white ankle socks | 12,528 |
| agathajames | 12,528 |
| guys cumming hard | 12,530 |
| clit training | 12,531 |
| clothed sex | 12,532 |
| self sucking | 12,533 |
| true amateur | 12,534 |
| xalas studios | 12,534 |
| upskirt tease | 12,534 |
| mila grace | 12,534 |
| mirror fuck | 12,534 |
| horsedildo | 12,534 |
| 3d hentai beauties | 12,534 |
| shape | 12,541 |
| euro babe | 12,541 |
| instagram thot | 12,543 |
| exxxtrasmall | 12,544 |
| oil masturbation | 12,545 |
| teen throatpie | 12,546 |
| white pussy | 12,547 |

| solo ts | 12,548 |
|---|---|
| naked public | 12,549 |
| sailormoon | 12,550 |
| facial expression | 12,550 |
| girl glasses | 12,552 |
| extreme ass licking | 12,553 |
| biggest cum load | 12,554 |
| manicured handjob | 12,555 |
| japanese cosplay | 12,556 |
| hairbrush spanking | 12,557 |
| cougar milf | 12,557 |
| rubbing pussy | 12,559 |
| nice boobs | 12,560 |
| nalgona | 12,561 |
| minet | 12,562 |
| cd fucked raw | 12,562 |
| bbc getting sucked | 12,562 |
| amateur car fuck | 12,562 |
| water sports | 12,566 |
| spitting mouth | 12,566 |
| ghost | 12,566 |
| bbc ass eating | 12,566 |
| pee mouth | 12,570 |
| hot wives | 12,570 |
| punch fisting | 12,572 |
| bonne baise amateurs | 12,572 |
| auto ecole | 12,572 |
| amateur deep throat | 12,572 |
| painted toe nails | 12,576 |
| outside masturbation | 12,576 |
| deep fuck | 12,578 |
| pussy fisting | 12,579 |
| katie adams | 12,579 |
| umbrellark | 12,581 |
| emilia clarke | 12,582 |
| 18 year | 12,583 |
| sniffing | 12,584 |
| smoking domination | 12,584 |
| finger sucking | 12,586 |
| scratching | 12,587 |
| public masterbation | 12,588 |
| big oiled tits | 12,588 |
| mom fucks step son | 12,590 |
| fingers only | 12,590 |
| truutruu deepthroat | 12,592 |
| shower scene | 12,592 |
| novinhas | 12,594 |

| amateur dildo ride | 12,595 |
|---|---|
| ovulating | 12,596 |
| fuck my feet | 12,597 |
| spreading pussy | 12,598 |
| bbw amateur | 12,599 |
| leg fetish | 12,600 |
| sexy outfit | 12,601 |
| incredible blowjob | 12,602 |
| cock slapping face | 12,603 |
| girls humping girls | 12,604 |
| bignaturaltits | 12,604 |
| red hairy pussy | 12,606 |
| sailor | 12,607 |
| secret lesbian wife | 12,607 |
| ssbbw dance | 12,607 |
| step fatasy | 12,607 |
| priscilla salerno | 12,607 |
| rimmming | 12,607 |
| priscilla salerno hd | 12,607 |
| paula shy | 12,607 |
| priscilla | 12,607 |
| lesbian wife caught | 12,607 |
| no nudity | 12,607 |
| glass dildo orgasm | 12,607 |
| hot tattoed girl | 12,607 |
| holly beth | 12,607 |
| cute ebony | 12,607 |
| fitness couple | 12,607 |
| athletic couple | 12,607 |
| asian homemade | 12,607 |
| wet queefing pussy | 12,625 |
| tatooed big tits | 12,625 |
| wellington | 12,625 |
| sexytoes | 12,625 |
| suceuse | 12,625 |
| hand | 12,625 |
| handjob instructions | 12,625 |
| guy rimjob | 12,625 |
| ebony booty | 12,625 |
| fangirl | 12,625 |
| best ebony threesome | 12,625 |
| abusive face fucking | 12,625 |
| love suck cock | 12,637 |
| tall women | 12,638 |
| soul snatching head | 12,638 |
| massage dick | 12,638 |
| body positive | 12,638 |

| taboo vore | 12,642 |
|---|---|
| spider gwen stacy | 12,642 |
| scissoring girls | 12,642 |
| real hotel maid | 12,642 |
| privat sex | 12,642 |
| ron jeremy | 12,642 |
| lila lovely | 12,642 |
| katie71cams anal | 12,642 |
| leashes | 12,642 |
| large toys | 12,642 |
| massage pussy | 12,642 |
| lesbian bbws | 12,642 |
| jail | 12,642 |
| high school sex | 12,642 |
| high school teacher | 12,642 |
| hotel window voyeur | 12,642 |
| girl crying | 12,642 |
| czech massage | 12,642 |
| bunny cosplay | 12,642 |
| cartoon goofy | 12,642 |
| cartoon cosplay | 12,642 |
| cosplay redhead | 12,642 |
| bbws fuck | 12,642 |
| bbw girls | 12,642 |
| big girls scissor | 12,642 |
| bbc handjob cumshot | 12,642 |
| wife strapon | 12,668 |
| sissy anal | 12,668 |
| wedgie bdsm | 12,670 |
| young petite anal | 12,670 |
| twerk wedgie | 12,670 |
| ultra hd 4k anal | 12,670 |
| superior | 12,670 |
| pussy to ass | 12,670 |
| pee play | 12,670 |
| pink tight pussy | 12,670 |
| mr hankeys kalib | 12,670 |
| mrs incredible | 12,670 |
| ljforeplay | 12,670 |
| mrs incredible ass | 12,670 |
| mrs incredible pov | 12,670 |
| latex opera gloves | 12,670 |
| mz beauty dollz | 12,670 |
| joi post torture | 12,670 |
| girl eating guys ass | 12,670 |
| hard rough anal sex | 12,670 |
| femdom ball trample | 12,670 |

| femdom ball squeeze | 12,670 |
|---|---|
| elastigirl pov | 12,670 |
| big tit bouncing | 12,670 |
| creamy cum swallow | 12,670 |
| blowjob instructor | 12,670 |
| alexandrastormxxx | 12,670 |
| big breast worship | 12,670 |
| anal rough | 12,670 |
| balls deep riding | 12,670 |
| alpha cock | 12,670 |
| amateur wife cuckold | 12,670 |
| ball trampling | 12,670 |
| anal fart | 12,670 |
| torn tights | 12,702 |
| teen strip | 12,702 |
| toilet voyeur | 12,702 |
| watches | 12,702 |
| slippers fetish | 12,702 |
| supercams | 12,702 |
| sexy butt | 12,702 |
| perfect ass teen | 12,702 |
| petite brunette anal | 12,702 |
| leaking pussy | 12,702 |
| mixed race | 12,702 |
| headless | 12,702 |
| induced lactation | 12,702 |
| extreme lactation | 12,702 |
| fuck buddy cum | 12,702 |
| didnt pull out | 12,702 |
| cum put inside | 12,702 |
| andystone | 12,702 |
| babynicols | 12,702 |
| asian teen maid | 12,702 |
| viral | 12,722 |
| pussy flash | 12,722 |
| assgasm | 12,722 |
| pee tub | 12,725 |
| peeing tub | 12,725 |
| fart bubbles | 12,725 |
| dick flash | 12,725 |
| wet tights | 12,729 |
| traindo | 12,729 |
| underwater fart | 12,729 |
| rached | 12,729 |
| bunny rachet | 12,729 |
| black tights farting | 12,729 |
| wetting pants | 12,735 |

| gagging throw up | 12,736 |
|---|---|
| susanna guerriero | 12,737 |
| mistress italiana | 12,737 |
| weekend | 12,739 |
| roleplay school girl | 12,739 |
| muscular ebony | 12,739 |
| gia dimarco | 12,739 |
| clit pump | 12,743 |
| midget porn | 12,744 |
| paddle spanking | 12,745 |
| hermione | 12,745 |
| cosplay porn | 12,747 |
| real teen | 12,748 |
| milf orgasm | 12,748 |
| fem dom | 12,748 |
| booty worship | 12,748 |
| ass2mouth | 12,752 |
| spanked fucked | 12,753 |
| pov cum swallow | 12,753 |
| iphone recording | 12,755 |
| blonde hair | 12,756 |
| the belt | 12,757 |
| use me like slut | 12,757 |
| spank me fuck me | 12,757 |
| russian cumshot | 12,757 |
| fat teen | 12,757 |
| riding big dildo | 12,762 |
| hairy pussy orgasm | 12,762 |
| hot lesbian fuck | 12,764 |
| tight ass anal | 12,765 |
| looking into camera | 12,766 |
| throat abuse | 12,767 |
| poly | 12,768 |
| star nine pantyhose | 12,769 |
| epic | 12,769 |
| devil worship | 12,769 |
| booty call | 12,772 |
| fitting room blowjob | 12,773 |
| female solo | 12,773 |
| 2 sluts | 12,773 |
| lesbian makeout | 12,776 |
| boss secretary | 12,776 |
| balls sucking | 12,776 |
| wet noise | 12,779 |
| gushing | 12,780 |
| cum on the face | 12,781 |
| cute couple | 12,782 |

| ripping clothes off | 12,783 |
|---|---|
| lesbian girlfriends | 12,783 |
| floor | 12,783 |
| finnish | 12,786 |
| cumshot on pussy | 12,787 |
| tssexychanel | 12,788 |
| chanelthegoddess | 12,788 |
| pov interracial | 12,790 |
| neir automata | 12,790 |
| tenn ebony | 12,792 |
| birthday present | 12,792 |
| stretched | 12,794 |
| public upskirt | 12,794 |
| interrogation | 12,796 |
| nonbinary trans | 12,797 |
| british chav sluts | 12,797 |
| kerri labouche | 12,799 |
| nina hartley | 12,800 |
| ssbbw stuffing | 12,801 |
| babe joi | 12,801 |
| amateur mmf | 12,803 |
| slender | 12,804 |
| husband watches wife | 12,804 |
| sucking feet | 12,806 |
| resident evil 2 | 12,806 |
| amateur swingers | 12,808 |
| anal licking | 12,809 |
| kigurumi breathplay | 12,810 |
| hiking trail | 12,811 |
| young thai girls | 12,812 |
| dakota marr | 12,812 |
| stepson big cock | 12,814 |
| cock milking table | 12,814 |
| throat goat | 12,816 |
| bbc whore wife | 12,816 |
| beautiful face | 12,816 |
| mystic | 12,819 |
| silly girl | 12,820 |
| student girl | 12,821 |
| pissing fetish | 12,821 |
| plaid skirt | 12,823 |
| nier 2b cosplay | 12,824 |
| horny teens | 12,825 |
| alice blitz | 12,826 |
| nsfw | 12,827 |
| quiet moaning | 12,828 |
| summerhart fucked | 12,829 |

| pop | 12,829 |
|---|---|
| huge load of cum | 12,829 |
| cum on high heels | 12,829 |
| air pumping | 12,829 |
| bbw homewrecker | 12,829 |
| face fart pov | 12,835 |
| natural d cup tits | 12,836 |
| clothed blowjob | 12,836 |
| aidra fox blowjob | 12,836 |
| dominate | 12,839 |
| business woman | 12,840 |
| step aunt creampie | 12,841 |
| sex assault | 12,841 |
| penis measure | 12,841 |
| panty bed wetting | 12,841 |
| morning pee bed | 12,841 |
| extreme assault | 12,841 |
| butt crack showing | 12,841 |
| butt crack tease | 12,841 |
| buttcrack fart | 12,841 |
| buttcrack jeans | 12,841 |
| amateur cnc | 12,841 |
| bed wetting pee | 12,841 |
| ebony fart dick | 12,853 |
| trobbing | 12,854 |
| girl cumming | 12,854 |
| fucked both holes | 12,856 |
| butt fucking | 12,857 |
| turtleneck sweater | 12,858 |
| ucrania | 12,858 |
| ukraine girls | 12,858 |
| youthlust | 12,858 |
| ukraine | 12,858 |
| teen hd | 12,858 |
| sicflicks | 12,858 |
| slimdanger | 12,858 |
| strapon anal | 12,858 |
| slutty riding hood | 12,858 |
| solo car orgasm | 12,858 |
| ocean sex | 12,858 |
| postorgasm torture | 12,858 |
| pissing in the wods | 12,858 |
| post handjob | 12,858 |
| paja rusa | 12,858 |
| pussy play squirt | 12,858 |
| multiracial | 12,858 |
| lovebanaxy | 12,858 |

| miss fantasy | 12,858 |
|---|---|
| madura | 12,858 |
| lesbian cuck | 12,858 |
| massive tit fuck | 12,858 |
| loracross | 12,858 |
| natural hair | 12,858 |
| lora cross | 12,858 |
| hotsex | 12,858 |
| hardfucking | 12,858 |
| gorgeousgirl | 12,858 |
| gapped asshole | 12,858 |
| hotlips | 12,858 |
| hotass | 12,858 |
| hinata hentai | 12,858 |
| headshave haircut | 12,858 |
| elisa sanches | 12,858 |
| fit couple fuck | 12,858 |
| freckledred | 12,858 |
| fistfuck | 12,858 |
| divinebitches | 12,858 |
| fake police | 12,858 |
| fucked of terror | 12,858 |
| fortnite ass | 12,858 |
| dl thug fucks tranny | 12,858 |
| elisa sanches anal | 12,858 |
| curvedcock | 12,858 |
| black trannies | 12,858 |
| breast denial | 12,858 |
| brazil milf anal | 12,858 |
| cosplay hinata | 12,858 |
| censored hardcore | 12,858 |
| cuckholded | 12,858 |
| brazilian shemale | 12,858 |
| aria logan | 12,858 |
| beach fuck | 12,858 |
| best halloween fuck | 12,858 |
| 20 year old | 12,858 |
| athenamay | 12,858 |
| 11inch | 12,858 |
| anal brasileira | 12,858 |
| alexjones | 12,858 |
| uma thurman | 12,918 |
| tarantino | 12,918 |
| washing machine fuck | 12,918 |
| veiny muscle | 12,918 |
| waxed pussy | 12,918 |
| violet rain | 12,918 |

| suntan lotion | 12,918 |
|---|---|
| smoking cumshot | 12,918 |
| swinger | 12,918 |
| pro | 12,918 |
| purple pantyhose | 12,918 |
| nude modeling | 12,918 |
| pour water | 12,918 |
| lotion tease | 12,918 |
| marathon | 12,918 |
| massive muscle | 12,918 |
| netflix n chill | 12,918 |
| masturabtion muscle | 12,918 |
| mr lucky | 12,918 |
| latina backshots | 12,918 |
| kiki minaj | 12,918 |
| mr lucky pov | 12,918 |
| muscle cock | 12,918 |
| huge muscle cock | 12,918 |
| janey doe tattoos | 12,918 |
| janey doe | 12,918 |
| ggb | 12,918 |
| fighting over dick | 12,918 |
| ebony missionary | 12,918 |
| cant breathe | 12,918 |
| breath bondage | 12,918 |
| black mamba | 12,918 |
| bikini girl | 12,918 |
| caught joined | 12,918 |
| breast spanking | 12,918 |
| black mamba cumshot | 12,918 |
| casting creampie | 12,918 |
| audition creampie | 12,918 |
| beatrix | 12,918 |
| big muscle studs | 12,918 |
| bf fucks gf | 12,918 |
| bicep worship | 12,918 |
| auditon | 12,918 |
| monster dildo anal | 12,961 |
| naked apron | 12,961 |
| lesbian oil massage | 12,961 |
| lola bunny | 12,961 |
| fuck asshole | 12,961 |
| big tit milf blowjob | 12,961 |
| arab creampie | 12,961 |
| tattoed milf | 12,968 |
| tgirl fucks tgirl | 12,968 |
| masturabation | 12,968 |

| footfuck | 12,968 |
|---|---|
| bisexual amateur | 12,968 |
| cosplay blowjob | 12,968 |
| teen throatfuck | 12,974 |
| tsa | 12,974 |
| tsa search | 12,974 |
| vip | 12,974 |
| shower scenes | 12,974 |
| sexydea fuck | 12,974 |
| pie | 12,974 |
| religious blasphemy | 12,974 |
| lesbian make out | 12,974 |
| milf pov handjob | 12,974 |
| lezdom | 12,974 |
| genuine | 12,974 |
| gender bender | 12,974 |
| cell | 12,974 |
| bbw skinny guy | 12,974 |
| 3 girls 2 guys | 12,974 |
| teen public amateur | 12,990 |
| smooth armpit | 12,990 |
| scarletsatine | 12,990 |
| sports | 12,990 |
| riley nixon | 12,990 |
| messy makeup | 12,990 |
| lovely lilith futa | 12,990 |
| hippiebees | 12,990 |
| glass dildos | 12,990 |
| groping model | 12,990 |
| innocent asian | 12,990 |
| gingersnaps | 12,990 |
| dirty pussy | 12,990 |
| chav | 12,990 |
| body | 12,990 |
| braces gangbang | 12,990 |
| amateur casting | 12,990 |
| anal gangbang | 12,990 |
| behind | 12,990 |
| amateur anal riding | 12,990 |
| aussie pornstar | 12,990 |
| lady cum | 13,011 |
| female bodybuilder | 13,011 |
| big booty white girl | 13,011 |
| arrimon | 13,011 |
| restroom | 13,015 |
| piss panties | 13,015 |
| nurse titjob | 13,015 |

| nurse titfuck | 13,015 |
|---|---|
| pegs | 13,015 |
| nikkipresents | 13,015 |
| girls peeing public | 13,015 |
| big trans cock | 13,015 |
| busty nurse | 13,015 |
| bloated | 13,015 |
| cock teasing | 13,025 |
| zoom pussy | 13,026 |
| spread eagle bondage | 13,026 |
| guy moaning creampie | 13,026 |
| tgirl gets fucked | 13,029 |
| msfunontheside | 13,029 |
| vickylust | 13,031 |
| mom masturbating | 13,031 |
| hot mom masturbates | 13,031 |
| fill me up | 13,031 |
| anal condom | 13,031 |
| teen sleepover | 13,036 |
| long lips pussy | 13,036 |
| slave boy | 13,038 |
| pantyhose encasement | 13,038 |
| noface | 13,038 |
| panties masturbation | 13,041 |
| sexy face | 13,042 |
| girl moans loud | 13,043 |
| she cant handle dick | 13,044 |
| no nut november cum | 13,045 |
| nnn | 13,046 |
| big thick cock | 13,046 |
| solo piss play | 13,048 |
| piss slave | 13,048 |
| guys masturbating | 13,048 |
| amateur bbc blowjob | 13,051 |
| big cum | 13,052 |
| belly dance | 13,052 |
| sexy fit babe | 13,054 |
| interracial foursome | 13,055 |
| drink sperm | 13,055 |
| chinese maid | 13,055 |
| floppy tits | 13,058 |
| fit asian | 13,058 |
| passion hd | 13,060 |
| college roommate | 13,060 |
| finger banging | 13,062 |
| horny slut | 13,063 |
| ts mandy | 13,064 |

| balls deep blowjob | 13,064 |
|---|---|
| rome major fuck | 13,066 |
| ir fuck | 13,066 |
| bbc fuck | 13,066 |
| amara romani bbc | 13,066 |
| bbc petite amateur | 13,066 |
| amara romani | 13,066 |
| corpse paint | 13,072 |
| black metal | 13,072 |
| interracial blowjob | 13,074 |
| blue eyes pov | 13,075 |
| huge butt plug | 13,076 |
| femdom intox | 13,076 |
| facialized | 13,078 |
| tiny teen creampie | 13,079 |
| red lips blowjob | 13,080 |
| bedwetting | 13,080 |
| dirty socks | 13,082 |
| camping amateur | 13,083 |
| legging | 13,084 |
| desi chudai | 13,085 |
| cums on ass | 13,085 |
| squeeze balls | 13,087 |
| car bj | 13,088 |
| mamadas | 13,089 |
| tampon | 13,090 |
| joi fetish | 13,090 |
| sex festival | 13,092 |
| he came twice | 13,092 |
| bulma cosplay | 13,094 |
| cumming into face | 13,095 |
| night | 13,096 |
| slow cum | 13,097 |
| slowmotion | 13,097 |
| sister footjob | 13,099 |
| femdom joi game | 13,099 |
| felicia fisher | 13,101 |
| rikku | 13,102 |
| crazy girlfriend | 13,103 |
| full body orgasm | 13,104 |
| wetting her pants | 13,105 |
| kristalass anal | 13,106 |
| girls play cum | 13,106 |
| coreys10 | 13,106 |
| slaping | 13,109 |
| small waist | 13,109 |
| french anal amateur | 13,109 |

| fish net | 13,109 |
|---|---|
| ? ???? | 13,109 |
| mommys girl | 13,114 |
| pokemon trainer | 13,115 |
| summer hart fucked | 13,116 |
| central park | 13,117 |
| great orgasm | 13,118 |
| femdom lesbian | 13,118 |
| blue hair teen | 13,120 |
| best video pornhub | 13,120 |
| belleniko | 13,122 |
| fondling | 13,123 |
| small tit lesbian | 13,124 |
| leilanileixxx | 13,124 |
| grey hair | 13,124 |
| indian lesbian | 13,124 |
| indian white lesbian | 13,124 |
| expanding belly | 13,124 |
| fpov compilation | 13,124 |
| fart fetish pov | 13,124 |
| breeder fetish | 13,124 |
| white girl sucks bbc | 13,133 |
| large cock | 13,134 |
| pov compilation | 13,135 |
| public restroom | 13,136 |
| italian mistress | 13,136 |
| asian big ass | 13,138 |
| two milfs share cock | 13,139 |
| white black | 13,139 |
| adolescente | 13,141 |
| asmr girlfriend | 13,142 |
| wip cream | 13,143 |
| sweetlenalove | 13,143 |
| punching ass | 13,143 |
| pawg doggystyle bbc | 13,143 |
| purple bitch anal | 13,143 |
| punching pussy | 13,143 |
| leak | 13,143 |
| mia kalifa | 13,143 |
| lesbian milf strapon | 13,143 |
| garter belt milf | 13,143 |
| fingering ass | 13,143 |
| braless pokies | 13,143 |
| big glans | 13,143 |
| big dick handjob | 13,143 |
| baby doll | 13,143 |
| baby doll xxx | 13,143 |

| rosary | 13,159 |
|---|---|
| musical | 13,159 |
| navel play | 13,159 |
| latex stockings | 13,159 |
| johnny sins rough | 13,159 |
| close up blowjob hd | 13,159 |
| spiritual | 13,165 |
| hot milf next door | 13,165 |
| boob smother | 13,165 |
| tyler dallas | 13,168 |
| tampon string | 13,168 |
| smelly shoes | 13,168 |
| submissive anal | 13,168 |
| sperme | 13,168 |
| pee joi | 13,168 |
| hardcore doggystyle | 13,168 |
| femdomme | 13,168 |
| taboo pregnant sex | 13,176 |
| rubbing dicks | 13,176 |
| sucking toungue | 13,176 |
| sensual lesbian sex | 13,176 |
| sissy bitch | 13,176 |
| sissy baby | 13,176 |
| special event | 13,176 |
| pee hole fucking | 13,176 |
| mexican girl | 13,176 |
| mom takes bbc | 13,176 |
| lesbian real orgasm | 13,176 |
| mexiana | 13,176 |
| kawaii girl blowjob | 13,176 |
| jennifer white | 13,176 |
| haed sex | 13,176 |
| harsh anal | 13,176 |
| faux sex | 13,176 |
| freddy vs jason | 13,176 |
| freddy krueger | 13,176 |
| friday the 13th | 13,176 |
| city destruction | 13,176 |
| blow bang | 13,176 |
| cock milking machine | 13,176 |
| blonde brunette fuck | 13,176 |
| cow girl hentai | 13,176 |
| cum gaping pussy | 13,176 |
| breast vore | 13,176 |
| blacks on blonde | 13,176 |
| age regression mommy | 13,176 |
| smelling | 13,205 |

| | |
|---|---|
| pee drink | 13,205 |
| puerto rican amateur | 13,205 |
| real anal virgin | 13,205 |
| picnic | 13,205 |
| milf next door | 13,205 |
| mommy farts | 13,205 |
| mature feet | 13,205 |
| magdalena mask | 13,205 |
| joi fart | 13,205 |
| hot lesbian kissing | 13,205 |
| hood hoes | 13,205 |
| footjob blowjob | 13,205 |
| ebony sasha | 13,205 |
| colombia | 13,205 |
| candid feet | 13,205 |
| asshole smell | 13,205 |
| big ass joi | 13,205 |
| young teens fucking | 13,223 |
| toilet cam | 13,223 |
| video games | 13,223 |
| fucking sister | 13,223 |
| fpov facefuck | 13,223 |
| ava minx | 13,223 |
| amateur teen strip | 13,223 |
| squatfuck | 13,230 |
| valentina sierra | 13,231 |
| ball cupping blowjob | 13,231 |
| tongue ring | 13,233 |
| shimakaze | 13,233 |
| hot babe rides cock | 13,235 |
| sloane taylor | 13,236 |
| explosive cumshots | 13,237 |
| aheago | 13,238 |
| inflatable butt plug | 13,239 |
| size matters | 13,240 |
| luna | 13,240 |
| bad girl | 13,242 |
| face sitting pov | 13,243 |
| slomotion | 13,244 |
| mattiedoll | 13,244 |
| kimberly kane | 13,244 |
| donkey booty | 13,244 |
| ebony ssbbw big ass | 13,244 |
| big titty goth | 13,249 |
| zahnspange | 13,250 |
| tight leggings | 13,251 |
| black girl creampie | 13,251 |

| dong | 13,253 |
|---|---|
| spread legs | 13,254 |
| russian instruction | 13,255 |
| arabic homemade | 13,256 |
| slobbering | 13,257 |
| double belly | 13,257 |
| goddess foot worship | 13,259 |
| natalia aleksei | 13,260 |
| stranger handjob | 13,261 |
| pinup | 13,261 |
| remi reagan | 13,263 |
| no air blowjob | 13,263 |
| lindsey love anal | 13,263 |
| hindi chudai | 13,263 |
| beautiful ebony | 13,263 |
| angirose | 13,263 |
| pirced nipples | 13,269 |
| footworship | 13,269 |
| crazy sex | 13,269 |
| teacher feet | 13,272 |
| velvet | 13,273 |
| a lot of sperm | 13,273 |
| middle finger | 13,275 |
| bbw submissive | 13,275 |
| swallow the load | 13,277 |
| peeing scene | 13,277 |
| buthole | 13,277 |
| asian pee | 13,277 |
| oiled big ass | 13,281 |
| load moaning | 13,281 |
| inked couple | 13,281 |
| jiggly tits | 13,281 |
| fetisch | 13,281 |
| condom full cum | 13,281 |
| looner | 13,287 |
| huge labia | 13,287 |
| messy cumshot | 13,289 |
| black couple fucking | 13,289 |
| clothed female | 13,291 |
| sister farts | 13,292 |
| curvy blonde | 13,292 |
| clowns | 13,294 |
| treesomes lesbian | 13,295 |
| the nun | 13,296 |
| summer hart lesbian | 13,296 |
| strapon cum | 13,296 |
| small blonde teen | 13,296 |

| pov impregnation | 13,296 |
|---|---|
| red stockings | 13,296 |
| mom seduces son | 13,296 |
| braces cum | 13,296 |
| codi vore pov | 13,296 |
| accelerated pregnant | 13,296 |
| paris kennedy | 13,306 |
| sexy milf lingerie | 13,307 |
| chatte gros plan | 13,308 |
| fish hook | 13,309 |
| cheating confession | 13,310 |
| early cum | 13,311 |
| cant handle pussy | 13,311 |
| doggy compilation | 13,313 |
| slime fuck | 13,314 |
| hot wife cheating | 13,314 |
| lipgloss | 13,316 |
| masturbates | 13,316 |
| male | 13,318 |
| bdsm2016 | 13,319 |
| pink lingerie | 13,320 |
| prostate fuck | 13,321 |
| vibrator wand | 13,322 |
| study break | 13,323 |
| sadistic femdom | 13,324 |
| satinblouse | 13,324 |
| sisters bed | 13,324 |
| party creampie | 13,324 |
| mursuit | 13,324 |
| kitsune | 13,324 |
| hot morning fuck | 13,324 |
| hot chick | 13,324 |
| fetish blowjob | 13,324 |
| blanket | 13,324 |
| blowjob on knees | 13,324 |
| chairtied | 13,324 |
| amateur cuckcake | 13,324 |
| anatomy lesson | 13,324 |
| wife creampie | 13,338 |
| valentina | 13,338 |
| teen stockings anal | 13,338 |
| taint licking | 13,338 |
| shower soapy | 13,338 |
| sexy ass slapping | 13,338 |
| spying sister | 13,338 |
| standing 69 blowjob | 13,338 |
| mummified bondage | 13,338 |

| ddlc hentai | 13,338 |
|---|---|
| french nails | 13,338 |
| embarrassed amateur | 13,338 |
| down blouse | 13,338 |
| facefuck training | 13,338 |
| car orgasm | 13,338 |
| cum covered face | 13,338 |
| beautiful model | 13,338 |
| toga | 13,355 |
| sounding femdom | 13,355 |
| kizuna ai | 13,355 |
| hotel fucking | 13,355 |
| amateur sister inlaw | 13,355 |
| teen pov deepthroat | 13,360 |
| naughty stepdaughter | 13,360 |
| hot bitch | 13,360 |
| giantess sex | 13,360 |
| fiamurr | 13,360 |
| ebony transgender | 13,360 |
| taboo impregnation | 13,366 |
| oviposition toy | 13,366 |
| revving | 13,366 |
| home movie | 13,366 |
| karma rx lesbian | 13,366 |
| horsecock shemale | 13,366 |
| cristi ann | 13,366 |
| bend over | 13,366 |
| asian mistress | 13,366 |
| alien fucks girl | 13,366 |
| teen tits | 13,376 |
| trying thongs | 13,376 |
| thick lightskin | 13,376 |
| smelling panties | 13,376 |
| spider girl | 13,376 |
| swim suit | 13,376 |
| snowball | 13,376 |
| siswet fisting | 13,376 |
| qg da dread | 13,376 |
| rodrigo amor | 13,376 |
| kissing pov | 13,376 |
| mistress harley | 13,376 |
| furries | 13,376 |
| garter and stockings | 13,376 |
| hairy underarms | 13,376 |
| giantess butt crush | 13,376 |
| juliette march | 13,376 |
| hairy woman | 13,376 |

| | |
|---|---|
| ebony spit fetish | 13,376 |
| fellation amateur | 13,376 |
| dryhump | 13,376 |
| free premium porn | 13,376 |
| cheating roleplay | 13,376 |
| big titty joi | 13,376 |
| big man petite girl | 13,376 |
| alley | 13,376 |
| tatt | 13,402 |
| spooning position | 13,402 |
| stockings anal | 13,402 |
| realcock 2 | 13,402 |
| plump | 13,402 |
| magic hands | 13,402 |
| kitchen amateur | 13,402 |
| flexible gymnast | 13,402 |
| cute sexy teen | 13,402 |
| bra changing | 13,402 |
| cum stomach | 13,402 |
| 10 inch dildo | 13,402 |
| zelda | 13,414 |
| asian couple | 13,414 |
| weeb | 13,416 |
| edging cum | 13,416 |
| big black tits | 13,416 |
| older young lesbian | 13,419 |
| thai handjob | 13,420 |
| nude beach erection | 13,420 |
| kissa sins | 13,420 |
| hairy pussy pee | 13,420 |
| black hair milf | 13,424 |
| amateur hard fuck | 13,424 |
| treason | 13,426 |
| slutty milf | 13,426 |
| multiple positions | 13,428 |
| jdbella | 13,429 |
| mental | 13,430 |
| roleplay step sister | 13,431 |
| fucking raw | 13,432 |
| nottiboypussay | 13,433 |
| mind break | 13,433 |
| babe pov | 13,435 |
| urine drinking | 13,436 |
| medellin colombia | 13,436 |
| high honeys | 13,436 |
| casting anal | 13,436 |
| sex while on phone | 13,440 |

| penis plug | 13,441 |
|---|---|
| cum yoga pants | 13,441 |
| thor johnson | 13,443 |
| white stockings teen | 13,444 |
| blonde babe blowjob | 13,445 |
| teen trap | 13,446 |
| orgasm twice | 13,446 |
| near window | 13,446 |
| young threesome | 13,449 |
| cock rubbing pussy | 13,449 |
| throatpie cum throat | 13,451 |
| crystal rush | 13,451 |
| man ass | 13,453 |
| meth | 13,454 |
| sub anal | 13,455 |
| smelly butt | 13,456 |
| muslim | 13,456 |
| buttcheek | 13,458 |
| asscheek | 13,458 |
| troia italiana | 13,460 |
| teasing queen | 13,461 |
| juice | 13,461 |
| anibutler squirt | 13,463 |
| back bend | 13,464 |
| girls finishing guys | 13,465 |
| watched | 13,466 |
| bullet vibrator | 13,466 |
| spank red ass | 13,468 |
| pain anal | 13,468 |
| 69 pose | 13,468 |
| maria jade | 13,471 |
| bit tits | 13,471 |
| ass destroyed | 13,471 |
| kinky slut | 13,474 |
| student anal | 13,475 |
| pet girl | 13,475 |
| busty asian teen | 13,475 |
| cums | 13,478 |
| peter stone | 13,479 |
| stinky socks | 13,480 |
| student teacher | 13,480 |
| plane fuck | 13,480 |
| british feet | 13,480 |
| leather fart | 13,484 |
| period sex | 13,485 |
| comshot | 13,486 |
| double fisting | 13,487 |

| porn gameplay | 13,488 |
|---|---|
| thai small tits | 13,489 |
| super marvel | 13,490 |
| twat | 13,491 |
| jenny blighe | 13,492 |
| femboy crossdresser | 13,492 |
| mrhankeys solatok | 13,494 |
| clothes modeling | 13,494 |
| wedding bride anal | 13,496 |
| virgin bride fucked | 13,496 |
| virgin bride | 13,496 |
| wife roleplay | 13,496 |
| tiny waist big ass | 13,500 |
| religion | 13,501 |
| face farts pov | 13,502 |
| flashing tits public | 13,502 |
| cock tease handjob | 13,502 |
| jessie minx tits | 13,505 |
| buttplug tail | 13,506 |
| raceplay joi | 13,507 |
| porn stars | 13,507 |
| racists wife | 13,507 |
| racists bbw | 13,507 |
| racists white girls | 13,507 |
| bbc raceplay | 13,507 |
| mom stuck | 13,513 |
| peppermint dusty | 13,514 |
| porn addicted loser | 13,514 |
| peppermintdusty | 13,514 |
| morning masturbation | 13,514 |
| milky boobs | 13,514 |
| disgusted | 13,514 |
| bouncing teen tits | 13,514 |
| pussy stretching bbc | 13,521 |
| massage fuck | 13,522 |
| ring gag cumshot | 13,523 |
| hard whipping | 13,523 |
| touching | 13,525 |
| wiggle | 13,525 |
| underwater fuck | 13,525 |
| alternative amateur | 13,525 |
| slomo | 13,529 |
| gloryhole creampie | 13,529 |
| lesbian face pissing | 13,531 |
| high waist panties | 13,531 |
| femdom face piss | 13,531 |
| crop top teen | 13,531 |

| amateur face piss | 13,531 |
|---|---|
| electric shock | 13,536 |
| hogcuffed | 13,537 |
| ?? ????? | 13,537 |
| asian riding pov | 13,537 |
| pantyhose bondage | 13,540 |
| jacking | 13,541 |
| condom break | 13,541 |
| indigo white squirt | 13,543 |
| shot | 13,544 |
| wicked and bunny | 13,545 |
| wet sucking | 13,545 |
| trans on girl | 13,545 |
| wonderwoman | 13,545 |
| simulated cum | 13,545 |
| sexy japanese | 13,545 |
| sophie ladder | 13,545 |
| petite masturbation | 13,545 |
| nasse fotze | 13,545 |
| musa libertina | 13,545 |
| littleoralandie fuck | 13,545 |
| hogtied breathplay | 13,545 |
| german fotzentalk | 13,545 |
| deutsche fotze | 13,545 |
| dressing room voyeur | 13,545 |
| freckledred public | 13,545 |
| fishnet socks | 13,545 |
| fotze fingern | 13,545 |
| ebony fucked hard | 13,545 |
| cunt talk | 13,545 |
| couple making out | 13,545 |
| best titty fuck ever | 13,545 |
| silicone doll | 13,567 |
| size difference | 13,567 |
| outdoor quickie | 13,567 |
| pervert old man | 13,567 |
| fabiana | 13,567 |
| cu | 13,567 |
| blonde big boobs | 13,567 |
| alexis texas | 13,567 |
| wedgie bondage | 13,575 |
| spontaneous sex | 13,575 |
| supergirl bondage | 13,575 |
| super girl | 13,575 |
| sexually frustrated | 13,575 |
| kristi mom | 13,575 |
| mommy fauxcest | 13,575 |

| imposed stripping | 13,575 |
|---|---|
| cumshot swallow | 13,575 |
| bound orgasms | 13,575 |
| cant take it | 13,575 |
| captive chrissy | 13,575 |
| low angle blowjob | 13,587 |
| german femdom | 13,587 |
| werewolf knot | 13,589 |
| thick thigh fuck | 13,589 |
| zoey foxx pov | 13,589 |
| upscirt | 13,589 |
| valeri curtis | 13,589 |
| teen outdoor blowjob | 13,589 |
| white girls n word | 13,589 |
| watch fetish | 13,589 |
| sofia moon | 13,589 |
| slutty stepmom | 13,589 |
| stunning summer | 13,589 |
| schoolgirl teacher | 13,589 |
| saying n word | 13,589 |
| red lace | 13,589 |
| penis amputation | 13,589 |
| mascara ruined | 13,589 |
| most viewed lesbian | 13,589 |
| messy face | 13,589 |
| leather dress | 13,589 |
| man with pussy | 13,589 |
| lesbian fuck | 13,589 |
| interracial n word | 13,589 |
| julius fildigrano | 13,589 |
| hot girl moaning | 13,589 |
| invasion | 13,589 |
| girls saying n word | 13,589 |
| in heat | 13,589 |
| horny lesbians | 13,589 |
| gorgeous babe | 13,589 |
| elven cosplay | 13,589 |
| female cuckold | 13,589 |
| fuck god | 13,589 |
| damian lee | 13,589 |
| food pussy | 13,589 |
| ftm ftm | 13,589 |
| bratty girls | 13,589 |
| blue dildo | 13,589 |
| april dawn | 13,589 |
| back scratching | 13,589 |
| alexis adams | 13,589 |

| andy casanova | 13,589 |
|---|---|
| astrodomina joi | 13,589 |
| titty slap | 13,631 |
| thick spread thighs | 13,631 |
| two dicks one mouth | 13,631 |
| strap lesbian | 13,631 |
| pov cum in mouth | 13,631 |
| kyle | 13,631 |
| jiggle wiggle boobs | 13,631 |
| good pussy | 13,631 |
| gag on cock | 13,631 |
| jill | 13,631 |
| gagging compilation | 13,631 |
| ellie boulder | 13,631 |
| extra small anal | 13,631 |
| cbt torture | 13,631 |
| courtney and abby | 13,631 |
| bbw squirt fucked | 13,631 |
| bbw toe sucking | 13,631 |
| bbw toes | 13,631 |
| titty worship | 13,649 |
| tearing | 13,649 |
| torso dildo ride | 13,649 |
| sexy trans | 13,649 |
| squirt into mouth | 13,649 |
| nun masturbation | 13,649 |
| pantyhose ripping | 13,649 |
| laughing at you | 13,649 |
| lactating nipples | 13,649 |
| guy ass | 13,649 |
| don prince | 13,649 |
| football | 13,649 |
| ebony blair | 13,649 |
| compulsive | 13,649 |
| cumdumpster | 13,649 |
| big load on ass | 13,649 |
| bbw belly jiggle | 13,649 |
| bbw belly rub | 13,649 |
| wrestling fuck | 13,667 |
| vacuum cleaner | 13,667 |
| voyeur shower | 13,667 |
| selena sky | 13,667 |
| raven roxx | 13,667 |
| punish stepmom | 13,667 |
| loose booty | 13,667 |
| kimber haven | 13,667 |
| huge legs | 13,667 |

| | |
|---|---|
| doggy creampie | 13,667 |
| fat legs big ass | 13,667 |
| fat belly play | 13,667 |
| black fart sniffer | 13,667 |
| callie black | 13,667 |
| black slave | 13,667 |
| bgm | 13,667 |
| huge dildo ride | 13,683 |
| hitachi wand | 13,683 |
| nikki rouge | 13,685 |
| hot guy humping | 13,685 |
| holiday sex amateur | 13,685 |
| spitting dick | 13,688 |
| lure lady cosplay | 13,688 |
| no sex | 13,690 |
| cum three times | 13,691 |
| shaking tits | 13,692 |
| girl orgasms cock | 13,692 |
| amateur sex tape | 13,692 |
| horny amateur | 13,695 |
| eye contact swallow | 13,695 |
| deepthoat | 13,695 |
| swimming pool sex | 13,698 |
| coconut oil | 13,699 |
| wet panty | 13,700 |
| asian threesome | 13,701 |
| ruiva | 13,702 |
| leotard fetish | 13,703 |
| lesbian tit sucking | 13,704 |
| shiny leggings | 13,705 |
| upside down facefuck | 13,706 |
| teen jean shorts | 13,707 |
| mr hankeys toys | 13,708 |
| anal slut training | 13,709 |
| lick cum | 13,710 |
| huge anal fist | 13,711 |
| huge anal buttplug | 13,711 |
| watch me cum | 13,713 |
| patreon | 13,713 |
| horror parody | 13,713 |
| makes him cum twice | 13,716 |
| gozando no cuzinho | 13,716 |
| juicy dick | 13,718 |
| first lesbian sex | 13,719 |
| chloe amour | 13,719 |
| nylon fuck | 13,721 |
| luna rival | 13,722 |

| toe ring | 13,723 |
|---|---|
| wet wet | 13,724 |
| sinhala | 13,724 |
| omorashi | 13,724 |
| knee highs | 13,727 |
| ebony ssbbw | 13,727 |
| army girl | 13,729 |
| ravena | 13,730 |
| metal | 13,731 |
| tanning bed | 13,732 |
| tanning | 13,732 |
| rude | 13,734 |
| sperm eating | 13,734 |
| trixxy von tease | 13,736 |
| beanie blowjob | 13,736 |
| camshot | 13,738 |
| blonde latina | 13,739 |
| yess | 13,740 |
| shemale sucking dick | 13,740 |
| phat pussy lips | 13,740 |
| ftm fuck | 13,740 |
| cuckold pov joi | 13,740 |
| public feet | 13,745 |
| pussy orgasm | 13,746 |
| teen swallow cum | 13,747 |
| peehole | 13,747 |
| teen dildo | 13,749 |
| dangerous | 13,749 |
| lilbitj1 | 13,751 |
| solofemale | 13,752 |
| petite handjob pov | 13,752 |
| pussy riding face | 13,752 |
| lesbian riding face | 13,752 |
| gapeing pussy | 13,752 |
| gapping pussy | 13,752 |
| boobs play | 13,752 |
| brunette handjob | 13,752 |
| apron fetish | 13,752 |
| nasty talk | 13,761 |
| dripping sweat | 13,762 |
| leggings fetish | 13,763 |
| white man fuck asian | 13,764 |
| wrappedup | 13,765 |
| tapewrapped | 13,765 |
| security guard | 13,765 |
| pov roleplay taboo | 13,765 |
| chaiyles | 13,765 |

| riding pillow | 13,770 |
|---|---|
| hotel transylvania | 13,770 |
| sentando no pau | 13,772 |
| huge trans cock | 13,773 |
| fucking babysitter | 13,773 |
| catching babysitter | 13,773 |
| babysitter joi | 13,773 |
| babysitter sex | 13,773 |
| babysitter fucks | 13,773 |
| femdom sph | 13,779 |
| hot beauty | 13,780 |
| bunny girl | 13,780 |
| bbw handjob | 13,782 |
| monster girl | 13,783 |
| hot cross dresser | 13,784 |
| dripping milk | 13,784 |
| hairy piss | 13,786 |
| australian girls | 13,787 |
| banged hard | 13,788 |
| monster buttplug | 13,789 |
| anal sub | 13,789 |
| lip smelling | 13,791 |
| thick asian ass | 13,792 |
| ignore fuck | 13,793 |
| blowjob tease | 13,793 |
| desafio da punheta | 13,795 |
| bangkok thai teen | 13,796 |
| green hair | 13,797 |
| quebec | 13,798 |
| curvy redhead | 13,799 |
| trans findom | 13,800 |
| shemale ass fuck | 13,800 |
| long nails blowjob | 13,800 |
| make me squirt | 13,800 |
| hairy squirt | 13,800 |
| daddy dom baby girl | 13,800 |
| collared slave | 13,800 |
| cum dribble | 13,800 |
| big ass doggystyle | 13,800 |
| ass speading | 13,800 |
| ????????? ??????? | 13,800 |
| toe spread | 13,811 |
| young boy | 13,811 |
| pitykitty | 13,811 |
| mobile phone | 13,811 |
| mum | 13,811 |
| hair pulling blowjob | 13,811 |

| dick drainers | 13,811 |
|---|---|
| flogging bdsm | 13,811 |
| blonde bimbo blowjob | 13,811 |
| barstool | 13,811 |
| teasing domme | 13,821 |
| teen public squirt | 13,821 |
| story porn | 13,821 |
| sexy pussy | 13,821 |
| sweet domination | 13,821 |
| humiliating tasks | 13,821 |
| home invasion | 13,821 |
| big ass indian girl | 13,821 |
| atm instruction | 13,821 |
| football kit | 13,830 |
| footballer | 13,830 |
| amateur pov riding | 13,830 |
| video gamer girl | 13,833 |
| sock gagged | 13,833 |
| suction cup dildo | 13,833 |
| sexy latina teen | 13,833 |
| rick and morty | 13,833 |
| rainbow | 13,833 |
| natursekt | 13,833 |
| homevideo | 13,833 |
| denial joi | 13,833 |
| filth | 13,833 |
| cindy starfall | 13,833 |
| valentines day fuck | 13,844 |
| hard ball punching | 13,844 |
| dark elf | 13,844 |
| dad fucks daughter | 13,844 |
| dog | 13,844 |
| bimboification | 13,844 |
| country | 13,844 |
| spanish dirty talk | 13,851 |
| nose | 13,851 |
| big cock massage | 13,851 |
| tgirl lesbian | 13,854 |
| rubbing tits | 13,854 |
| petite teen pov | 13,854 |
| odd | 13,854 |
| riding dildo public | 13,854 |
| pawgs | 13,854 |
| massage cum | 13,854 |
| i want your cum | 13,854 |
| fat sex | 13,854 |
| dressing room teen | 13,854 |

| | |
|---|---|
| fitting room teen | 13,854 |
| femdom balls | 13,854 |
| bondage outfit | 13,854 |
| cock sleeve | 13,854 |
| cum in pants | 13,854 |
| bbw big ass | 13,869 |
| pregnant blowjob | 13,870 |
| girl burp | 13,870 |
| fucking hot | 13,870 |
| femdom amateur | 13,870 |
| dessous | 13,870 |
| lazy doggy teen | 13,875 |
| burps | 13,875 |
| public exibitionist | 13,877 |
| romantic blowjob | 13,877 |
| bitch slapped | 13,877 |
| loud guy moaning | 13,880 |
| perfect tits blowjob | 13,881 |
| tight body | 13,882 |
| eat own cum | 13,882 |
| creampie mouth | 13,884 |
| no condom hooker | 13,885 |
| horny guys moaning | 13,886 |
| 4k Anal | 13,887 |
| best ride | 13,888 |
| relationship | 13,889 |
| panty piss | 13,890 |
| lily lane | 13,891 |
| barely legal amateur | 13,892 |
| trans encouragement | 13,893 |
| red head big tits | 13,894 |
| dangle | 13,894 |
| wettest pussy | 13,896 |
| late night | 13,897 |
| spit cum | 13,898 |
| japanese pantyhose | 13,899 |
| erotic sex chair | 13,899 |
| Yandere | 13,901 |
| elisa18 | 13,901 |
| demi sutra | 13,901 |
| fett | 13,901 |
| echo | 13,901 |
| erotic fair | 13,901 |
| ajaa xxx | 13,901 |
| miss robbie lee | 13,908 |
| upskirt public | 13,909 |
| desi teen | 13,909 |

| tutu | 13,911 |
|---|---|
| drink pee | 13,911 |
| french canadian | 13,913 |
| upclose | 13,914 |
| standing doggy style | 13,915 |
| lesbi | 13,916 |
| cosplayer | 13,917 |
| peterpounds | 13,918 |
| bbw pussy | 13,919 |
| big dildo orgasm | 13,920 |
| mouth piss | 13,921 |
| cream pie eating | 13,922 |
| femdom cock slapping | 13,923 |
| teen anal dildo | 13,924 |
| princess berpl | 13,925 |
| gagging huge cock | 13,925 |
| cowgirl huge cock | 13,925 |
| extrema anal | 13,928 |
| anal wrecked | 13,928 |
| peg | 13,930 |
| Three Creampies | 13,931 |
| white chinese girl | 13,931 |
| hairy masturbation | 13,931 |
| chinese traditional | 13,931 |
| TheShadowGod | 13,935 |
| japanese wet pussy | 13,936 |
| teen pissing | 13,937 |
| female edging orgasm | 13,938 |
| hot amateur teen | 13,939 |
| sexy wife | 13,940 |
| feedism | 13,940 |
| Cum Too Early | 13,940 |
| family related | 13,943 |
| unexpected sex | 13,944 |
| siririca | 13,945 |
| public dildo | 13,946 |
| cumface | 13,947 |
| sex game | 13,948 |
| 3dcg | 13,948 |
| cumlube dildo | 13,950 |
| vore burp | 13,951 |
| ice cube pussy | 13,951 |
| tummy | 13,953 |
| laundry room fuck | 13,954 |
| panty pee | 13,955 |
| feet smelling | 13,956 |
| genuine pervert | 13,957 |

| hentai succubus | 13,957 |
|---|---|
| navel fetish | 13,959 |
| loli | 13,960 |
| dark lipstick | 13,961 |
| too big | 13,962 |
| butt plug pussy fuck | 13,962 |
| ?????? ? ????? | 13,962 |
| cum nose | 13,965 |
| strech my pussy | 13,966 |
| extreme buttplug | 13,967 |
| anal traning | 13,967 |
| videogame | 13,969 |
| garganta profunda | 13,970 |
| at work | 13,971 |
| wet noisy pussy | 13,972 |
| hottest blonde ever | 13,973 |
| anime sex | 13,974 |
| roommate sex | 13,975 |
| teen anal fingering | 13,976 |
| lots of cum on face | 13,976 |
| hair job | 13,976 |
| butt plug first time | 13,979 |
| girlfriends sister | 13,980 |
| teen daddy | 13,981 |
| toe wiggle | 13,981 |
| taped up | 13,981 |
| zeefeets | 13,981 |
| thank you daddy | 13,981 |
| teen ts anal | 13,981 |
| witch cosplay | 13,981 |
| thighfucking | 13,981 |
| tenga | 13,981 |
| teen large insertion | 13,981 |
| teen threesome pov | 13,981 |
| wet girl farts | 13,981 |
| the reds | 13,981 |
| wife takes bbc | 13,981 |
| teen legjob | 13,981 |
| teen pov doggystyle | 13,981 |
| tattoed shemale | 13,981 |
| wet farting pussy | 13,981 |
| young ts fucked | 13,981 |
| taboo stepfamily | 13,981 |
| two nurses handjob | 13,981 |
| stormi maya | 13,981 |
| sunny leone solo | 13,981 |
| sexy indian teen | 13,981 |

| sexy librarian | 13,981 |
|---|---|
| slutty face | 13,981 |
| satisfied | 13,981 |
| russian teens | 13,981 |
| showing off pussy | 13,981 |
| slepping sex | 13,981 |
| shave head girl | 13,981 |
| southside | 13,981 |
| sister gives footjob | 13,981 |
| shemale colombia | 13,981 |
| stranded island | 13,981 |
| sweet mom | 13,981 |
| sexy braids | 13,981 |
| slut latina | 13,981 |
| shocking | 13,981 |
| sock job | 13,981 |
| sarah calanthe | 13,981 |
| sgt miles | 13,981 |
| sky view sex | 13,981 |
| swati naidu | 13,981 |
| small teen blowjob | 13,981 |
| sexy nurse outfit | 13,981 |
| sister gives blowjob | 13,981 |
| silver nails | 13,981 |
| switched roles farts | 13,981 |
| sugar | 13,981 |
| slutty little sister | 13,981 |
| prostituta | 13,981 |
| petite ts fucked | 13,981 |
| pathetic wife | 13,981 |
| pushing out asshole | 13,981 |
| pancake | 13,981 |
| outdoor naked | 13,981 |
| obligated sex | 13,981 |
| outdoor nature | 13,981 |
| private sex swing | 13,981 |
| peeing floor | 13,981 |
| oily soles footjob | 13,981 |
| park walk | 13,981 |
| phat booty | 13,981 |
| pulsating mouth | 13,981 |
| risky orgasm | 13,981 |
| pulsating oral cum | 13,981 |
| oily bare feet | 13,981 |
| pathetic slave | 13,981 |
| pulsating swallow | 13,981 |
| public diaper pee | 13,981 |

| nurse cum sample | 13,981 |
|---|---|
| pooja | 13,981 |
| rose darling | 13,981 |
| redhead freckles | 13,981 |
| public head | 13,981 |
| rousse | 13,981 |
| lesbian truth dare | 13,981 |
| legjob cum | 13,981 |
| latina big ass | 13,981 |
| lanabeexo | 13,981 |
| lanabee | 13,981 |
| nasty girls | 13,981 |
| marcello bravo | 13,981 |
| nature porn | 13,981 |
| look | 13,981 |
| mermaid blowjob | 13,981 |
| manuswan | 13,981 |
| milf joven | 13,981 |
| morning blowjob pov | 13,981 |
| man face farts | 13,981 |
| must see | 13,981 |
| negao dotado | 13,981 |
| laugh at cuckquean | 13,981 |
| low cut dress | 13,981 |
| mud girl | 13,981 |
| monster curves | 13,981 |
| lyra fae | 13,981 |
| league legends kda | 13,981 |
| leg job | 13,981 |
| legjob compilation | 13,981 |
| novinha safada | 13,981 |
| novinha gostosa | 13,981 |
| maya rati | 13,981 |
| kda evelynn | 13,981 |
| laikaanal | 13,981 |
| male farting | 13,981 |
| hot ts gets fucked | 13,981 |
| girl short hair | 13,981 |
| hot brunnete | 13,981 |
| hidden spy camera | 13,981 |
| hidden massage | 13,981 |
| fyebottom | 13,981 |
| intercrural | 13,981 |
| hot couple fuck | 13,981 |
| ghetto deepthroat | 13,981 |
| indian handstand | 13,981 |
| jonathan | 13,981 |

| hot ass shemale | 13,981 |
|---|---|
| jacking him off | 13,981 |
| grapes pussy | 13,981 |
| glove cumshot | 13,981 |
| gopro pov | 13,981 |
| homemade orgasm | 13,981 |
| indian panjabi girl | 13,981 |
| hot videos | 13,981 |
| femboy fucked | 13,981 |
| dunking underwater | 13,981 |
| dildoing | 13,981 |
| deep vaginal | 13,981 |
| duck tape | 13,981 |
| daddy dom little | 13,981 |
| food fart | 13,981 |
| fake tit fetish | 13,981 |
| etudiante | 13,981 |
| darrelldeeps | 13,981 |
| ebony fart game | 13,981 |
| fapathon | 13,981 |
| dallas tx | 13,981 |
| fart game | 13,981 |
| duck taped | 13,981 |
| ebonycum compilation | 13,981 |
| enthusiastic blowjob | 13,981 |
| desi lady | 13,981 |
| food farting | 13,981 |
| fella turnupmonsters | 13,981 |
| ebony slave | 13,981 |
| domino presley | 13,981 |
| cute shemale | 13,981 |
| ebony soul snatcher | 13,981 |
| female fart slave | 13,981 |
| big small lesbians | 13,981 |
| cosplay buttplug | 13,981 |
| cum as lube | 13,981 |
| carla kinky | 13,981 |
| city view | 13,981 |
| cuckcakedreams | 13,981 |
| cogiendo | 13,981 |
| bigbelly | 13,981 |
| bollywood actress | 13,981 |
| cum inside me please | 13,981 |
| buttplug dance | 13,981 |
| cherry neon | 13,981 |
| cosplay dance | 13,981 |
| buttplug twerking | 13,981 |

| butt plug dance | 13,981 |
|---|---|
| cowgirls | 13,981 |
| chako kurusu | 13,981 |
| bouncing ass pov | 13,981 |
| crawling blowjob | 13,981 |
| cock ninja step mom | 13,981 |
| bob | 13,981 |
| couple sharing cock | 13,981 |
| big nice dick | 13,981 |
| afrodita sex swing | 13,981 |
| anyajohnson | 13,981 |
| amateur car blowjob | 13,981 |
| best licking pussy | 13,981 |
| alone aunty | 13,981 |
| belle fille | 13,981 |
| bar stool fuck | 13,981 |
| asian amateur couple | 13,981 |
| bbw busty | 13,981 |
| beayork joi | 13,981 |
| ari monae | 13,981 |
| bf fart | 13,981 |
| adorepaola | 13,981 |
| asian wife cheating | 13,981 |
| bi mmf threesome | 13,981 |
| Best Riding Orgasm | 13,981 |
| big knockers | 13,981 |
| bcan6893 | 13,981 |
| big boobs bouncing | 13,981 |
| big daddy dick | 13,981 |
| ass bouncing on dick | 13,981 |
| best blow | 13,981 |
| asmr mouth sounds | 13,981 |
| adorezee | 13,981 |
| tied up orgasm | 14,179 |
| white teen bbc | 14,179 |
| thick pussy | 14,179 |
| whipped slave | 14,179 |
| smiling blowjob | 14,179 |
| strong women | 14,179 |
| racial | 14,179 |
| nz | 14,179 |
| monster facial | 14,179 |
| highway masturbation | 14,179 |
| goth gf | 14,179 |
| cardi b | 14,179 |
| blonde brunette | 14,179 |
| ass too tight anal | 14,179 |

| amateur blonde pawg | 14,179 |
|---|---|
| venus 2000 | 14,194 |
| wedding day | 14,194 |
| teen massive dildo | 14,194 |
| tittie fuck | 14,194 |
| teen fuckhard | 14,194 |
| voiceover | 14,194 |
| victoria gracen | 14,194 |
| sensual, | 14,194 |
| secretary fetish | 14,194 |
| slytherin | 14,194 |
| sexy mistress | 14,194 |
| scott pilgrim | 14,194 |
| slutty piss whore | 14,194 |
| swallowing, | 14,194 |
| skinny guy fucks bbw | 14,194 |
| slavery | 14,194 |
| stuffing pussy | 14,194 |
| savvyv | 14,194 |
| rub dick on face | 14,194 |
| rub cock on pussy | 14,194 |
| ritual sex | 14,194 |
| pov gangbang sex | 14,194 |
| rough sex doggystyle | 14,194 |
| pretty teen pussy | 14,194 |
| ritual gangbang | 14,194 |
| pee measure | 14,194 |
| real orgy | 14,194 |
| pee slut | 14,194 |
| red eyes blowjob | 14,194 |
| ramona flowers | 14,194 |
| of, | 14,194 |
| pillow riding | 14,194 |
| pillows | 14,194 |
| rico reyes | 14,194 |
| lindsey cruz | 14,194 |
| molly stewart solo | 14,194 |
| molly stewart femdom | 14,194 |
| male orgasm torture | 14,194 |
| neighbor roleplay | 14,194 |
| nari park | 14,194 |
| male bj | 14,194 |
| mother mary | 14,194 |
| mikepanic | 14,194 |
| miamii laflare | 14,194 |
| nari | 14,194 |
| love potion | 14,194 |

| harry potter cosplay | 14,194 |
|---|---|
| intox fantasy | 14,194 |
| jay royal | 14,194 |
| heroine captured | 14,194 |
| hot sensual sex | 14,194 |
| hd threesome | 14,194 |
| hotwife gangbang | 14,194 |
| jess awesome | 14,194 |
| hot blonde pornstar | 14,194 |
| handsome devan | 14,194 |
| dig dildo | 14,194 |
| eddie jaye | 14,194 |
| femdom bisexual | 14,194 |
| femdom story | 14,194 |
| dominated slut | 14,194 |
| femdom, | 14,194 |
| fat girl skinny guy | 14,194 |
| fuckhard 18 | 14,194 |
| female domination, | 14,194 |
| femdom bi joi | 14,194 |
| blkk frost | 14,194 |
| bride gangbang | 14,194 |
| biggest areolas | 14,194 |
| continue | 14,194 |
| brock cooper | 14,194 |
| captured fucked | 14,194 |
| ctb | 14,194 |
| continue fucking | 14,194 |
| cuckold films | 14,194 |
| boss feet lick | 14,194 |
| cum continue fucking | 14,194 |
| bladder filling | 14,194 |
| cum in mouth, | 14,194 |
| black bull | 14,194 |
| cosplay doggystyle | 14,194 |
| asmr storytelling | 14,194 |
| b male fantasy | 14,194 |
| asshole fucked | 14,194 |
| asmr story | 14,194 |
| bbw tittyfuck | 14,194 |
| trans tops girl | 14,280 |
| wife fucked hard | 14,280 |
| trio bisexual | 14,280 |
| wonder woman cosplay | 14,280 |
| trans top | 14,280 |
| web cam girl | 14,280 |
| wife tricks husband | 14,280 |

| | |
|---|---|
| wonder woman fucked | 14,280 |
| titfucking | 14,280 |
| xbiz miami | 14,280 |
| twitch stream | 14,280 |
| wonder woman lesbian | 14,280 |
| teen fucks old | 14,280 |
| wetting plushie | 14,280 |
| twitch thot | 14,280 |
| wonder woman xxx | 14,280 |
| women peeing jeans | 14,280 |
| teenyginger summer | 14,280 |
| twitch boobs | 14,280 |
| upskirt joi | 14,280 |
| tiny dick sucker | 14,280 |
| teasing slut | 14,280 |
| spankdani | 14,280 |
| smoking roxy | 14,280 |
| streamer masturbates | 14,280 |
| sissy cumshot | 14,280 |
| sex joi | 14,280 |
| surprise ending | 14,280 |
| smoking couple | 14,280 |
| sexy pee jeans | 14,280 |
| scrubs | 14,280 |
| sexy chinese fucked | 14,280 |
| summer smith | 14,280 |
| shared wife facial | 14,280 |
| smoking doggy | 14,280 |
| sexy twitch streamer | 14,280 |
| sadistic dentist | 14,280 |
| pov wrestling | 14,280 |
| piss gag | 14,280 |
| peeing teddy | 14,280 |
| pussy and ass | 14,280 |
| pawg whooty twerk | 14,280 |
| piss teddy | 14,280 |
| orgasm pussy | 14,280 |
| peeing plushie | 14,280 |
| reverse stealth | 14,280 |
| pornstar nina milano | 14,280 |
| pee teddy bear | 14,280 |
| office fantasy | 14,280 |
| prude | 14,280 |
| pee jeans accident | 14,280 |
| real love | 14,280 |
| piss plushie | 14,280 |
| pee plushie | 14,280 |

| real mommy fucking | 14,280 |
|---|---|
| pawg riding bbc | 14,280 |
| plushie pee | 14,280 |
| o ring | 14,280 |
| korean webcam | 14,280 |
| naturaltits | 14,280 |
| nina milano fucks | 14,280 |
| lilith | 14,280 |
| lazy afternoon sex | 14,280 |
| lap dance cum | 14,280 |
| mouth soaping | 14,280 |
| nikki benz | 14,280 |
| noncon | 14,280 |
| lesbian lovers | 14,280 |
| nina milano handjob | 14,280 |
| lola fawn | 14,280 |
| maid fucking | 14,280 |
| nian milano blowjob | 14,280 |
| jeni angel | 14,280 |
| intense love | 14,280 |
| husband tricked | 14,280 |
| fucking coworker | 14,280 |
| huge cumshots | 14,280 |
| jean wetting bed | 14,280 |
| huge mouth creampie | 14,280 |
| japanese unconcerned | 14,280 |
| impregnate sister | 14,280 |
| hoking | 14,280 |
| dirty ass | 14,280 |
| dont tell mommy | 14,280 |
| foot tickling | 14,280 |
| double barrel cum | 14,280 |
| fringe | 14,280 |
| fee | 14,280 |
| femdom cocktease | 14,280 |
| cute girl orgasm | 14,280 |
| footcuffs | 14,280 |
| desperate pee jeans | 14,280 |
| fortnite streamer | 14,280 |
| deceit creampie | 14,280 |
| dentist role play | 14,280 |
| female bedwetting | 14,280 |
| dirtytalking | 14,280 |
| doggystyle fuck | 14,280 |
| clouds | 14,280 |
| chemical castration | 14,280 |
| bratty blowjob | 14,280 |

| breast feeding | 14,280 |
|---|---|
| bratty blonde | 14,280 |
| cougar younger | 14,280 |
| cum in eyes | 14,280 |
| bwc creampie | 14,280 |
| crossdresser anal | 14,280 |
| bwc cuckold | 14,280 |
| clothes changing | 14,280 |
| big shiny tits | 14,280 |
| camcon | 14,280 |
| boys first fuck | 14,280 |
| cnc fuck | 14,280 |
| cockhold | 14,280 |
| corrupt husband | 14,280 |
| Cockhold Wife | 14,280 |
| brunette fringe | 14,280 |
| cougar young cock | 14,280 |
| birkenstock | 14,280 |
| big loads cum | 14,280 |
| asshole close ups | 14,280 |
| bbc anal creampie | 14,280 |
| amputee fucking | 14,280 |
| bbw daddy | 14,280 |
| aggressive milf | 14,280 |
| 2 pussies 1 dick | 14,280 |
| anal farting | 14,280 |
| army babe | 14,280 |
| army women | 14,280 |
| arch back | 14,280 |
| bettie pov | 14,280 |
| bbgg | 14,280 |
| amateur double bj | 14,280 |
| bedwetter | 14,280 |
| asian stepsister | 14,280 |
| 18auditionscom | 14,280 |
| tantra sex | 14,416 |
| teen flashing pussy | 14,416 |
| sport socks | 14,416 |
| ruination | 14,416 |
| sensual lesbian | 14,416 |
| pussy shaving | 14,416 |
| orc | 14,416 |
| massage hd | 14,416 |
| lesbian torture | 14,416 |
| huge load on pussy | 14,416 |
| juggs | 14,416 |
| high def | 14,416 |

| clea gaultier | 14,416 |
|---|---|
| cut circumcision | 14,416 |
| cuckhold humiliation | 14,416 |
| circumcision fetish | 14,416 |
| asuka evangelion | 14,416 |
| huge cumshot on face | 14,433 |
| public risky | 14,434 |
| teasing rimjob | 14,435 |
| yasmin scott | 14,435 |
| womens feet soles | 14,435 |
| teens like huge cock | 14,435 |
| teeb rides cock | 14,435 |
| teen anal hard | 14,435 |
| tongue cum hd | 14,435 |
| white pedicure | 14,435 |
| teen 18 anal | 14,435 |
| track girl | 14,435 |
| teens like big | 14,435 |
| sexy angel stripper | 14,435 |
| scirt | 14,435 |
| shaggy | 14,435 |
| sexy games | 14,435 |
| sofie reyez | 14,435 |
| shave | 14,435 |
| shares | 14,435 |
| summer hart strapon | 14,435 |
| slutty maid | 14,435 |
| sexe public risque | 14,435 |
| sperm in her mouth | 14,435 |
| simone richards | 14,435 |
| people watching | 14,435 |
| pink socks | 14,435 |
| pov suck and ride | 14,435 |
| rent | 14,435 |
| pute paris | 14,435 |
| perfect babe fucked | 14,435 |
| over eating | 14,435 |
| pinay bj | 14,435 |
| please | 14,435 |
| round butt pov | 14,435 |
| macy cartel | 14,435 |
| latina sex | 14,435 |
| lap dance sex | 14,435 |
| mahogany ross | 14,435 |
| latina sexy moans | 14,435 |
| lit sex | 14,435 |
| magic cards | 14,435 |

| lexxxi nicole | 14,435 |
|---|---|
| mommy asshole | 14,435 |
| latina amateur teen | 14,435 |
| medical gloves | 14,435 |
| kitty jaguar anal | 14,435 |
| moms best friend | 14,435 |
| fulloffantasies bj | 14,435 |
| gozando na buceta | 14,435 |
| joliecoeurxc | 14,435 |
| fulloffantasies cnc | 14,435 |
| full weight smother | 14,435 |
| hot asian teen | 14,435 |
| hot farts | 14,435 |
| joi bratty | 14,435 |
| houseof fyre | 14,435 |
| hollidays | 14,435 |
| exhib paris | 14,435 |
| fuck tight pussy | 14,435 |
| fairy | 14,435 |
| fat cock tight pussy | 14,435 |
| dick train | 14,435 |
| deep anal amateur | 14,435 |
| daughter destruction | 14,435 |
| entre amis | 14,435 |
| francaise gros seins | 14,435 |
| cute teen farts | 14,435 |
| french teen public | 14,435 |
| ebony self toe suck | 14,435 |
| ebony white toes | 14,435 |
| dance fuck | 14,435 |
| cute farts | 14,435 |
| fiamurr blowjob | 14,435 |
| cutiepie | 14,435 |
| deep anal teen | 14,435 |
| colon | 14,435 |
| body painting | 14,435 |
| controlling my body | 14,435 |
| cum keep going | 14,435 |
| card games | 14,435 |
| cum spray face | 14,435 |
| close up female cum | 14,435 |
| ass shake on dick | 14,435 |
| aussie amateur milf | 14,435 |
| basic white teen | 14,435 |
| ball tied bondage | 14,435 |
| basic bitch | 14,435 |
| abadir | 14,435 |

| big natural | 14,435 |
|---|---|
| airforce | 14,435 |
| baise public | 14,435 |
| big cock anal teen | 14,435 |
| amateur fuck buddy | 14,435 |
| basic white girl | 14,435 |
| ameture teen | 14,435 |
| anaya olsen | 14,435 |
| asian sissy | 14,435 |
| aaliyah hadid | 14,435 |
| anal hardcore | 14,435 |
| alex adams stepmom | 14,435 |
| basic | 14,435 |
| aria alexander | 14,435 |
| apartment | 14,435 |
| apocalypse | 14,435 |
| tongue play | 14,538 |
| stocking fetish | 14,539 |
| sucking fingers | 14,539 |
| lulu chu | 14,539 |
| jasper blue | 14,539 |
| jasperblue | 14,539 |
| foot sniffing | 14,539 |
| cum dripping blowjob | 14,539 |
| breana khalo | 14,539 |
| balcony blowjob | 14,539 |
| standing | 14,548 |
| belch | 14,548 |
| tight ass teen | 14,550 |
| shawna lenee | 14,550 |
| missfluo mistress | 14,550 |
| male squirt | 14,550 |
| german leonie pur | 14,550 |
| carter cruise | 14,550 |
| auckland | 14,550 |
| shawna | 14,557 |
| latina pov | 14,557 |
| master fucks slave | 14,557 |
| lenee | 14,557 |
| interracial edging | 14,557 |
| unprotected creampie | 14,562 |
| ssbbw eating | 14,563 |
| edging pov blowjob | 14,563 |
| Bffs Sleepover | 14,563 |
| bbw eating food | 14,563 |
| suzie q | 14,567 |
| wife masturbating | 14,568 |

| girl loves my dick | 14,568 |
|---|---|
| milk bath | 14,570 |
| porn music video | 14,571 |
| fucking tall women | 14,572 |
| edge blowjob | 14,573 |
| sloppiest deepthroat | 14,574 |
| lesbicas brasileiras | 14,575 |
| mature gaping pussy | 14,575 |
| giant dildo pussy | 14,575 |
| mom and son | 14,578 |
| wife gift | 14,579 |
| verbal guy | 14,580 |
| piper doll | 14,580 |
| league of legends | 14,582 |
| alexiszara | 14,583 |
| teen cum swallow | 14,584 |
| melisandre | 14,585 |
| sexual harassment | 14,586 |
| new orleans | 14,586 |
| billy king | 14,586 |
| anal everything | 14,589 |
| hairy pussy creampie | 14,590 |
| amateur anal play | 14,591 |
| through | 14,592 |
| fucked through nylon | 14,592 |
| camille oceana | 14,592 |
| vans sneakers | 14,595 |
| twitching cock | 14,596 |
| standing piss | 14,597 |
| cum body | 14,598 |
| transexual dom | 14,599 |
| stomach growling | 14,600 |
| alexis zara | 14,601 |
| silvina soria | 14,602 |
| joi anal play | 14,602 |
| ebony bbw fart | 14,604 |
| bondage teen | 14,605 |
| young black thugs | 14,606 |
| vampire virtual sex | 14,606 |
| reverse pov futa | 14,606 |
| peasant | 14,606 |
| pov futanari | 14,606 |
| missy rhoades | 14,606 |
| jojo kiss | 14,606 |
| girl held hostage | 14,606 |
| drive through | 14,606 |
| daenerys jon snow | 14,606 |

| big lactating tits | 14,606 |
|---|---|
| bettie futa | 14,606 |
| thongs | 14,618 |
| teen bondage | 14,619 |
| norwegian | 14,620 |
| usa | 14,621 |
| having fun | 14,622 |
| sexy blonde milf | 14,623 |
| reserve cowgirl | 14,623 |
| pretty pussy lips | 14,625 |
| milf lactation | 14,625 |
| anal pegging | 14,625 |
| asian ladyboy | 14,625 |
| perfect booty | 14,629 |
| fake taxi | 14,629 |
| catheter | 14,629 |
| best blowjob swallow | 14,629 |
| take off condom | 14,633 |
| come on tits | 14,634 |
| perfect pussy fuck | 14,635 |
| slowmo | 14,636 |
| teen lingerie fuck | 14,637 |
| deutsche mutter | 14,638 |
| boob drop | 14,639 |
| toe licking | 14,640 |
| Wife Tag Teamed | 14,641 |
| spitroast amateur | 14,641 |
| homemade spitroast | 14,641 |
| girl gets tag teamed | 14,641 |
| british mmf amateur | 14,641 |
| coquine | 14,641 |
| british threesome | 14,641 |
| manslut | 14,648 |
| brother fucks sister | 14,648 |
| piggy tails | 14,650 |
| african teen | 14,650 |
| facialabuse | 14,652 |
| big tit fetish | 14,652 |
| fruit anal | 14,654 |
| teen solo orgasm | 14,655 |
| kicking balls | 14,656 |
| denied | 14,656 |
| camping sex | 14,656 |
| running makeup | 14,659 |
| white fucks black | 14,660 |
| youth lust | 14,661 |
| sexy japanese girl | 14,661 |

| staircase blowjob | 14,661 |
|---|---|
| pervout | 14,661 |
| milf cums twice | 14,661 |
| jap riding cock | 14,661 |
| girth | 14,661 |
| footprint | 14,661 |
| polka dot dress | 14,669 |
| eyung | 14,670 |
| creampied | 14,670 |
| anal glass toy | 14,670 |
| tight hole | 14,673 |
| premature blowjob | 14,674 |
| miss poison | 14,674 |
| louboutin | 14,674 |
| miss poison latina | 14,674 |
| woman masterbating | 14,678 |
| watching lesbians | 14,678 |
| after workout | 14,678 |
| sissyslut | 14,681 |
| spiral | 14,681 |
| noisy sex | 14,681 |
| perfect milf | 14,684 |
| amateur ass to mouth | 14,685 |
| tickle bondage | 14,686 |
| fetish nurse | 14,687 |
| fit girl big ass | 14,688 |
| intruder | 14,689 |
| soft suck | 14,690 |
| measuring cock | 14,690 |
| dick measuring | 14,690 |
| amateur measure cock | 14,690 |
| ass domination | 14,690 |
| alissa noir anal | 14,695 |
| naked booty shake | 14,696 |
| tatooed teen | 14,697 |
| exteme anal | 14,698 |
| lesbian dry humping | 14,699 |
| first anal scream | 14,700 |
| self foot worship | 14,701 |
| young bisexual teens | 14,702 |
| real woman orgasm | 14,702 |
| grape stuffing | 14,702 |
| ebony bbw squirt | 14,702 |
| fashion | 14,702 |
| cinnamon anarchy | 14,702 |
| blondehexe | 14,702 |
| anya johnson | 14,702 |

| pulsing orgasm | 14,710 |
|---|---|
| nipple play orgasm | 14,710 |
| hot blowjob | 14,710 |
| big plug anal | 14,710 |
| belly punch | 14,710 |
| tiny girl anal | 14,715 |
| slut, | 14,715 |
| sucking, | 14,715 |
| porno educativo | 14,715 |
| orgasmic meditation | 14,715 |
| lingerie, | 14,715 |
| kissing fucking | 14,715 |
| missandei sex scene | 14,715 |
| latina footjob | 14,715 |
| fucktoy, | 14,715 |
| doggystyle, | 14,715 |
| erotic meditation | 14,715 |
| cum on ass, | 14,715 |
| 1080 | 14,715 |
| wife cums hard | 14,729 |
| butt play | 14,729 |
| co worker | 14,729 |
| apron | 14,729 |
| sweet bunny hardcore | 14,733 |
| red bush | 14,733 |
| kylie jacobs | 14,733 |
| lesbian dominatrix | 14,733 |
| leash slave | 14,733 |
| blackxxxrose | 14,733 |
| alien fuck | 14,733 |
| amateur sloppy | 14,733 |
| vampire fuck | 14,741 |
| shimakaze cosplay | 14,741 |
| shrunk | 14,741 |
| sexy tight dress | 14,741 |
| sit on face | 14,741 |
| shrinking fantasy | 14,741 |
| ped socks | 14,741 |
| dick kicking | 14,741 |
| amateur sybian | 14,741 |
| twerking on cock | 14,750 |
| toy suck | 14,750 |
| touch train | 14,750 |
| sakura naruto | 14,750 |
| super hot babe | 14,750 |
| photographer | 14,750 |
| petra hunter | 14,750 |

| multiorgasm girl | 14,750 |
|---|---|
| gaped pussy | 14,750 |
| dallas dominatrix | 14,750 |
| exam | 14,750 |
| chikan | 14,750 |
| body expansion | 14,750 |
| cfnm femdom | 14,750 |
| bi cuckold | 14,750 |
| armpit sniffing | 14,750 |
| tits cumshot | 14,766 |
| simulated blowjob | 14,766 |
| pull ups | 14,766 |
| handsome guy | 14,766 |
| brittany lynn pov | 14,766 |
| bootyhole | 14,766 |
| boy | 14,766 |
| belly drop | 14,766 |
| sissy cum | 14,774 |
| nylon feet sniffing | 14,775 |
| double pumps | 14,775 |
| bbw squashing | 14,775 |
| big tit threesome | 14,778 |
| best cumshot | 14,778 |
| oily massage | 14,780 |
| milf cumpilation | 14,780 |
| high school slut | 14,780 |
| fbb | 14,783 |
| ?????? ????? | 14,784 |
| public cumwalk | 14,785 |
| green eyes blowjob | 14,786 |
| teen model | 14,787 |
| pov anal creampie | 14,788 |
| latina princess | 14,789 |
| cum hard | 14,789 |
| butt plug tail | 14,789 |
| ahegao blonde | 14,789 |
| interracial fantasy | 14,793 |
| female cums hard | 14,793 |
| slutty teacher | 14,795 |
| sheer bodysuit | 14,796 |
| granny panties | 14,797 |
| beta humiliation | 14,798 |
| lesbian tattoo | 14,799 |
| shared girlfriend | 14,800 |
| city | 14,801 |
| smoking bong | 14,802 |
| curvy girl | 14,803 |

| self recorded | 14,804 |
|---|---|
| standing anal | 14,805 |
| cum hand | 14,805 |
| bowser | 14,805 |
| cum covered tits | 14,808 |
| spandex leggings | 14,809 |
| real amateur orgasm | 14,810 |
| midjushow | 14,811 |
| bbw mom | 14,812 |
| husband fucks wife | 14,813 |
| 3 some | 14,814 |
| ari koyote | 14,814 |
| red lingerie blowjob | 14,816 |
| doxy | 14,817 |
| girlincap | 14,818 |
| zombie | 14,819 |
| swallow teen | 14,819 |
| big ass big tits | 14,819 |
| 3d anime | 14,822 |
| strange | 14,823 |
| laxative | 14,824 |
| buttplug anal | 14,825 |
| cassandra calogera | 14,825 |
| bimbo brainwash | 14,827 |
| creamy farts | 14,827 |
| stockings suspenders | 14,829 |
| paid sex | 14,830 |
| pizza guy | 14,830 |
| head monster | 14,832 |
| perfect tits fuck | 14,833 |
| vuelo | 14,834 |
| wmaf chinese | 14,834 |
| wet teen | 14,834 |
| soak carpet | 14,834 |
| sexy squirt | 14,834 |
| sexy shemale | 14,834 |
| st patricks day | 14,834 |
| snooker table | 14,834 |
| prettyevil feet | 14,834 |
| public diarrhea | 14,834 |
| ripped stockings | 14,834 |
| playing snooker | 14,834 |
| only the tip | 14,834 |
| pov solo | 14,834 |
| ring gag face fuck | 14,834 |
| lesbian teen amateur | 14,834 |
| light skin woman | 14,834 |

| just the head | 14,834 |
|---|---|
| hungry giantess | 14,834 |
| hard cunt whipping | 14,834 |
| dildo choke | 14,834 |
| dark skin man | 14,834 |
| ebony watersports | 14,834 |
| cant get enough | 14,834 |
| biker sluts | 14,834 |
| cunt whipping | 14,834 |
| black friday | 14,834 |
| 25 cm | 14,834 |
| younger | 14,862 |
| perfect little ass | 14,862 |
| 7 inch dildo | 14,862 |
| interracial amateur | 14,865 |
| tongue in ass | 14,866 |
| roommate watches | 14,867 |
| caned | 14,867 |
| big ass white girl | 14,867 |
| big balck dick | 14,867 |
| stepson cum | 14,871 |
| very risky public | 14,872 |
| wetting compilation | 14,872 |
| wife swap blowjob | 14,872 |
| surecakes | 14,872 |
| story play | 14,872 |
| sexe public francais | 14,872 |
| swingers 4 sum | 14,872 |
| sarah diavola | 14,872 |
| rx | 14,872 |
| sex avion | 14,872 |
| real cheaters | 14,872 |
| public blow job | 14,872 |
| perfume | 14,872 |
| nose exhales | 14,872 |
| lethal | 14,872 |
| marlboro | 14,872 |
| never have i ever | 14,872 |
| jessie wolfe | 14,872 |
| gros seins | 14,872 |
| horny tranny | 14,872 |
| full flavor | 14,872 |
| island girl | 14,872 |
| huge tits milf | 14,872 |
| fuck feet view | 14,872 |
| facial cumshots | 14,872 |
| fatal | 14,872 |

| fuck feet cum | 14,872 |
|---|---|
| fuck feet up | 14,872 |
| feet view sex | 14,872 |
| car blow job | 14,872 |
| captured slave | 14,872 |
| cork filter | 14,872 |
| cum instruction | 14,872 |
| britney light | 14,872 |
| blumpkin | 14,872 |
| bday | 14,872 |
| 60fps squirt | 14,872 |
| airplane sex | 14,872 |
| 2 guys 2 girls | 14,872 |
| baise dans avion | 14,872 |
| airport | 14,872 |
| amateur mile high | 14,872 |
| nylon stockings | 14,914 |
| tounge blowjob | 14,915 |
| really horny girl | 14,916 |
| lunaxjames pov | 14,916 |
| bbw bondage | 14,916 |
| condom trick | 14,919 |
| analingus | 14,920 |
| drink | 14,921 |
| misstress | 14,922 |
| egon kowalski | 14,923 |
| belly torture | 14,924 |
| belly squeeze | 14,924 |
| julia exclusiv | 14,926 |
| button popping | 14,926 |
| anal casting | 14,926 |
| italian milf | 14,929 |
| longlegs | 14,930 |
| real squirt | 14,931 |
| jav uncensored | 14,932 |
| porn women | 14,933 |
| gag on cum | 14,934 |
| custom maid 3d | 14,935 |
| sexpov | 14,936 |
| young dommes | 14,937 |
| hot fit lesbians | 14,938 |
| naked workout | 14,939 |
| ass pounding | 14,939 |
| countdown to orgasm | 14,941 |
| pornhub awards 2019 | 14,942 |
| aggressive | 14,942 |
| bbw thin lesbian | 14,944 |

| amwf japanese | 14,945 |
|---|---|
| whore wife | 14,946 |
| lizzi19 | 14,947 |
| trade | 14,948 |
| mia vallis | 14,949 |
| teen ass destroyed | 14,950 |
| ddd natural tits | 14,950 |
| grand cupido | 14,952 |
| mature footjob | 14,953 |
| soft cock | 14,954 |
| sendo ignorado | 14,954 |
| professora | 14,954 |
| brazi | 14,954 |
| pee puddle | 14,958 |
| wet & messy | 14,959 |
| fat dick | 14,960 |
| torture slut | 14,961 |
| teen deodorante | 14,961 |
| thick wife bbc | 14,961 |
| wynterheat | 14,961 |
| torture slave | 14,961 |
| upside down bondage | 14,961 |
| upside down whipping | 14,961 |
| tiddy fuck | 14,961 |
| solo fuck | 14,961 |
| suckandfuck | 14,961 |
| sarasamxx | 14,961 |
| porca | 14,961 |
| public risky sex | 14,961 |
| milking joi | 14,961 |
| milf cheats husband | 14,961 |
| hanging bondage | 14,961 |
| hotel window sex | 14,961 |
| fetish oral | 14,961 |
| deodorangte | 14,961 |
| breeding joi | 14,961 |
| cock milking joi | 14,961 |
| alex jones | 14,961 |
| amateur monster cock | 14,961 |
| trans sph | 14,984 |
| teen virgin | 14,984 |
| virgin anal | 14,984 |
| wallet draining | 14,984 |
| zentai suit | 14,984 |
| sborrate italiane | 14,984 |
| pawg blonde | 14,984 |
| pee face | 14,984 |

| masturbazione | 14,984 |
|---|---|
| izzy lush | 14,984 |
| huge pussy gape | 14,984 |
| hard body | 14,984 |
| girl rimming | 14,984 |
| hairy black pussy | 14,984 |
| fucking my roommate | 14,984 |
| edge challenge | 14,984 |
| dl trade | 14,984 |
| cum between boobs | 14,984 |
| tgirl fucks girl | 15,002 |
| twilight princess | 15,002 |
| tgirl cumshot | 15,002 |
| thick spit | 15,002 |
| zero two ichigo | 15,002 |
| transform | 15,002 |
| wrecker, | 15,002 |
| wolf link midna | 15,002 |
| panties blowjob | 15,002 |
| riding, | 15,002 |
| Rome Major Ebony | 15,002 |
| pov diaper change | 15,002 |
| mistake | 15,002 |
| midna creampie | 15,002 |
| legend zelda midna | 15,002 |
| hair bun blowjob | 15,002 |
| fucks | 15,002 |
| hose | 15,002 |
| diapered milf | 15,002 |
| diapered | 15,002 |
| diapered girl | 15,002 |
| elf ears cosplay | 15,002 |
| diaper pov | 15,002 |
| abdl diaper pov | 15,002 |
| showing off | 15,026 |
| ass massage | 15,026 |
| tighty whities | 15,028 |
| wedgiecouple | 15,028 |
| wetting leggings | 15,028 |
| veggie masturbation | 15,028 |
| unbelievable blowjob | 15,028 |
| velma dinkley | 15,028 |
| wedgie boy | 15,028 |
| taboo labor preggo | 15,028 |
| teen homewrecker | 15,028 |
| throat bulge cum | 15,028 |
| rubbing tits pussy | 15,028 |

| | |
|---|---|
| smelly socks | 15,028 |
| shemale nice cocks | 15,028 |
| slump | 15,028 |
| sissy dildo | 15,028 |
| star nine femdom | 15,028 |
| pretender | 15,028 |
| pussy slapping | 15,028 |
| princess1peaches | 15,028 |
| rough throat bulge | 15,028 |
| pregnant taboo pov | 15,028 |
| pregnant delivery | 15,028 |
| ripped underwear | 15,028 |
| petite redhead | 15,028 |
| passtionate | 15,028 |
| naked teen girls | 15,028 |
| lactation fetish | 15,028 |
| massive naturals | 15,028 |
| nap time | 15,028 |
| jerk addict | 15,028 |
| gynocologist | 15,028 |
| indian accent | 15,028 |
| gynocology | 15,028 |
| getting caught | 15,028 |
| foot oil | 15,028 |
| distension | 15,028 |
| flat chest | 15,028 |
| embarrassed female | 15,028 |
| finland | 15,028 |
| deep throat bulge | 15,028 |
| big boob joi | 15,028 |
| amputee fetish | 15,028 |
| amputee pretender | 15,028 |
| bbw asshole | 15,028 |
| pov dildo | 15,072 |
| masked handjob | 15,072 |
| latina squirt | 15,072 |
| caught jacking off | 15,072 |
| authentic femdom | 15,072 |
| too deep | 15,077 |
| honey | 15,077 |
| trans pov | 15,079 |
| wedgie femdom | 15,079 |
| ssbbw belly jiggle | 15,079 |
| standing doggy | 15,079 |
| quickie clothes | 15,079 |
| puppy | 15,079 |
| leggings fuck | 15,079 |

| | |
|---|---|
| kourneylove | 15,079 |
| marks headbobbers | 15,079 |
| maid role play | 15,079 |
| help | 15,079 |
| fucking hard | 15,079 |
| forbidden sex | 15,079 |
| filthy pov | 15,079 |
| cute maid | 15,079 |
| car squirt | 15,079 |
| cat fight sex | 15,079 |
| cat fight | 15,079 |
| ebony big booty | 15,097 |
| sperm tits | 15,098 |
| sweet bunny pov | 15,098 |
| penis | 15,098 |
| humiliated | 15,098 |
| cassiesca | 15,098 |
| cum put back | 15,098 |
| big dick cumshot | 15,098 |
| afro hair | 15,098 |
| aliens monsters | 15,098 |
| female cop | 15,107 |
| cum on asshole | 15,107 |
| beach masturbation | 15,107 |
| washroom | 15,110 |
| chinese amateur | 15,111 |
| camilla sweetheart | 15,112 |
| wrong hole | 15,113 |
| nature walk | 15,113 |
| hd 60 fps | 15,115 |
| bondage struggle | 15,115 |
| selfpiss | 15,117 |
| bouncy tits | 15,118 |
| rule34 | 15,119 |
| fantasy sex | 15,119 |
| vr hentai | 15,121 |
| spontaneous | 15,122 |
| hold the moan | 15,123 |
| blackpornmatters | 15,123 |
| college roommates | 15,123 |
| goon | 15,126 |
| hostel | 15,126 |
| ddlg ageplay | 15,128 |
| texas | 15,129 |
| running | 15,130 |
| french accent | 15,130 |
| anibutler fuck | 15,132 |

| polish amateur | 15,133 |
|---|---|
| office fuck | 15,134 |
| missalinapaige | 15,135 |
| lovense lush public | 15,136 |
| funky farts | 15,137 |
| anal plug insertion | 15,137 |
| pov pickup | 15,139 |
| lilu moon | 15,139 |
| teen asshole | 15,141 |
| cosplay blowjob pov | 15,141 |
| ass smother pov | 15,141 |
| sexy fishnets | 15,144 |
| cum on shoes | 15,144 |
| She Love Backshots | 15,146 |
| syringe piss | 15,146 |
| spreading pussy lips | 15,146 |
| spreading holes | 15,146 |
| pov standing pee | 15,146 |
| negao | 15,146 |
| new zealand amateur | 15,146 |
| morning coffee | 15,146 |
| lindsey love bdsm | 15,146 |
| mardi gras pussy | 15,146 |
| mardi gras flashing | 15,146 |
| her friend | 15,146 |
| indica monroe solo | 15,146 |
| gargle piss | 15,146 |
| hardcore punishment | 15,146 |
| dominatrice | 15,146 |
| freckledred pee | 15,146 |
| fetish kink taboo | 15,146 |
| femdom watersports | 15,146 |
| french domina | 15,146 |
| dom sub amateur | 15,146 |
| closeup mouth piss | 15,146 |
| bed fucking | 15,146 |
| nightie | 15,169 |
| ebony wet mouth | 15,169 |
| college campus | 15,169 |
| trans bbw | 15,172 |
| virgin fantasy | 15,173 |
| two couples | 15,173 |
| thia teen | 15,173 |
| urethra plug | 15,173 |
| sexy blonde teen | 15,173 |
| skinny and fat | 15,173 |
| sizi sev | 15,173 |

| stepsiter | 15,173 |
|---|---|
| quick pee | 15,173 |
| public restaurant | 15,173 |
| megan rain | 15,173 |
| milf anal young guy | 15,173 |
| lesbian romance | 15,173 |
| milf virgin boy | 15,173 |
| josy black | 15,173 |
| gimp | 15,173 |
| didlo ride | 15,173 |
| frozen cum | 15,173 |
| demoness succubus | 15,173 |
| documentary | 15,173 |
| cum eating joi | 15,173 |
| cum inside stepmom | 15,173 |
| cei facial | 15,173 |
| chanell heart | 15,173 |
| 18 year old china | 15,173 |
| anatomy | 15,173 |
| anal young old | 15,173 |
| spanked and fucked | 15,200 |
| best cumshots 2019 | 15,201 |
| best cumshots 2018 | 15,201 |
| nuclearbitch | 15,203 |
| orgasm toy torture | 15,204 |
| romi rain | 15,205 |
| tribbing up close | 15,206 |
| good lighting | 15,206 |
| infirmiere | 15,206 |
| gozada | 15,209 |
| camgirl anal | 15,210 |
| workout naked | 15,211 |
| workout girl | 15,211 |
| oil workout | 15,211 |
| dick suck | 15,214 |
| young goddess kim | 15,215 |
| lesbian vibrator | 15,215 |
| podcaster | 15,217 |
| indian wife | 15,218 |
| ????? ???????? | 15,219 |
| anal oil | 15,219 |
| cumshot tits | 15,221 |
| gagging teen | 15,222 |
| blowjob training | 15,223 |
| pissing jeans | 15,224 |
| orgasm announcement | 15,225 |
| pov orgasm | 15,225 |

| intense threesome | 15,225 |
|---|---|
| intense throat fuck | 15,225 |
| beatifull girl | 15,229 |
| bbc pawg creampie | 15,230 |
| treadmill | 15,231 |
| 18 year old virgin | 15,231 |
| water enema | 15,233 |
| huge anal gape | 15,234 |
| public bathroom sex | 15,235 |
| gymnast teen | 15,235 |
| grool eating | 15,235 |
| fais moi jouir | 15,235 |
| fuck clothes | 15,235 |
| fake cum toy | 15,235 |
| blowjob outside | 15,235 |
| ass up | 15,235 |
| ssbbw orgasm | 15,243 |
| sheer pantyhose | 15,243 |
| raven ivee | 15,243 |
| belly button fetish | 15,243 |
| fucking wife | 15,247 |
| house guest | 15,248 |
| goddess feet | 15,249 |
| extreme hardcore | 15,249 |
| featured | 15,251 |
| espanola | 15,252 |
| 2019 | 15,253 |
| strapped down | 15,254 |
| sweaty armpits | 15,254 |
| tanya mellow | 15,256 |
| lesbian tranny | 15,257 |
| hardcore amateur | 15,257 |
| big ass riding bbc | 15,259 |
| thick ass white girl | 15,260 |
| tsmandy | 15,260 |
| lovesense | 15,260 |
| spread pussy lips | 15,263 |
| dirty feet licking | 15,264 |
| edfing | 15,265 |
| blowing smoke | 15,265 |
| ts goddess | 15,267 |
| baseball bat | 15,268 |
| intense anal | 15,269 |
| big ass creampie | 15,270 |
| soles feet | 15,271 |
| youtuber exposed | 15,272 |
| see cock in throat | 15,272 |

| milf hd | 15,274 |
|---|---|
| romantic amateur | 15,275 |
| raphtalia | 15,276 |
| solo amateur | 15,277 |
| lingerie try on | 15,278 |
| hidden masturbation | 15,279 |
| real teen amateur | 15,280 |
| tight metal bondage | 15,281 |
| valeria curtis | 15,281 |
| wet anal | 15,281 |
| sissy cross dresser | 15,281 |
| pornstarsmexico | 15,281 |
| pantyhose slavegirl | 15,281 |
| pornostar italiane | 15,281 |
| pipe amateur | 15,281 |
| metal bondage | 15,281 |
| metal bondage girl | 15,281 |
| helliasgh | 15,281 |
| isabella clark | 15,281 |
| hogcuff | 15,281 |
| jimslip | 15,281 |
| erotic sex | 15,281 |
| fucked ex | 15,281 |
| dick jumping | 15,281 |
| collared cuffed | 15,281 |
| close up wet pussy | 15,281 |
| cum swapping couple | 15,281 |
| cum eating couples | 15,281 |
| culo gordo | 15,281 |
| cum kissing guy | 15,281 |
| cumswap guy | 15,281 |
| bondage collar | 15,281 |
| bondage dirty talk | 15,281 |
| bondage joi | 15,281 |
| anal finger play | 15,281 |
| amateur cumkiss | 15,281 |
| xtra small teen | 15,310 |
| women dominating men | 15,310 |
| she sucked me dry | 15,310 |
| shave pussy | 15,310 |
| sofi ryan | 15,310 |
| sneeze | 15,310 |
| outdoor squirt | 15,310 |
| obey melanie | 15,310 |
| legs wide open | 15,310 |
| nostril | 15,310 |
| fruit masturbation | 15,310 |

| | |
|---|---|
| ebony stud | 15,310 |
| double team | 15,310 |
| captive male | 15,310 |
| camsoda | 15,310 |
| chat | 15,310 |
| blowjob milf | 15,310 |
| butt fingering | 15,310 |
| tribbingb | 15,328 |
| ultra low rise jeans | 15,328 |
| teen flashing boobs | 15,328 |
| secretary, | 15,328 |
| shecock | 15,328 |
| riding dildo hard | 15,328 |
| public diaper change | 15,328 |
| office, | 15,328 |
| orgasms, | 15,328 |
| pov triple blowjob | 15,328 |
| numbing cream | 15,328 |
| low rise jeans | 15,328 |
| mexicanas putas | 15,328 |
| mirror dildo squirt | 15,328 |
| meet and fuck | 15,328 |
| male anal play | 15,328 |
| massage client | 15,328 |
| ikea blowjob | 15,328 |
| humiliating | 15,328 |
| employee, | 15,328 |
| flashlight | 15,328 |
| diaper public | 15,328 |
| butiful teen | 15,328 |
| boss fucks | 15,328 |
| cock numbing | 15,328 |
| boss, | 15,328 |
| backbend | 15,328 |
| bday surprise | 15,328 |
| maid service | 15,356 |
| best riding ever | 15,356 |
| tacchi alti | 15,358 |
| tickle feet | 15,358 |
| submissive blowjob | 15,358 |
| rough face fucking | 15,358 |
| pregnancy fetish | 15,358 |
| petit | 15,358 |
| hairy butt | 15,358 |
| huge cock creampie | 15,358 |
| dildo facial | 15,358 |
| farrah valentine | 15,358 |

| | |
|---|---|
| cum in 2 pussies | 15,358 |
| bobs burgers | 15,358 |
| amateur rough anal | 15,358 |
| ass fetish joi | 15,358 |
| banged | 15,358 |
| vore fantasy | 15,373 |
| nikki delano | 15,373 |
| neyla kimy | 15,373 |
| neyla k | 15,373 |
| missionary position | 15,373 |
| eaten alive | 15,373 |
| femdom ball crush | 15,373 |
| bbc bbw interracial | 15,373 |
| triple cumshot | 15,381 |
| water inflation | 15,381 |
| underwater blowjob | 15,381 |
| sweater fetish | 15,381 |
| step mom fantasies | 15,381 |
| perfect fit teen | 15,381 |
| public transport | 15,381 |
| pov hj | 15,381 |
| outdoors amateur | 15,381 |
| petite fit girl | 15,381 |
| primal hardwere | 15,381 |
| mistress cum | 15,381 |
| natalia queen squirt | 15,381 |
| lori adorable | 15,381 |
| nose piercing | 15,381 |
| loads of cum | 15,381 |
| naughty office | 15,381 |
| embarrassed strip | 15,381 |
| frontal | 15,381 |
| face covered cum | 15,381 |
| dahlia sky | 15,381 |
| extreme anal objects | 15,381 |
| femdom cum control | 15,381 |
| briannakaior | 15,381 |
| close up lesbian | 15,381 |
| breast growing | 15,381 |
| caramela clutch | 15,381 |
| claire heart | 15,381 |
| boob joi | 15,381 |
| cumflation | 15,381 |
| cheaters | 15,381 |
| camera man | 15,381 |
| boobs in face | 15,381 |
| chaturbate model | 15,381 |

| cum begging joi | 15,381 |
|---|---|
| asian cum swallow | 15,381 |
| teen sex couple | 15,417 |
| panty try on | 15,417 |
| leather mistress | 15,417 |
| fapping | 15,417 |
| crystal cake | 15,417 |
| big dick compilation | 15,417 |
| milf big tits | 15,423 |
| teacher, | 15,424 |
| student, | 15,424 |
| posing, | 15,424 |
| naked, | 15,424 |
| milf, | 15,424 |
| confront, | 15,424 |
| leather fetish | 15,430 |
| long piss | 15,431 |
| face fuck deepthroat | 15,431 |
| pov gfe | 15,433 |
| divine wine | 15,433 |
| anal massage | 15,433 |
| throwing up | 15,436 |
| blondie | 15,436 |
| pollas grandes | 15,438 |
| hi def | 15,438 |
| exxtra small | 15,438 |
| budapest | 15,438 |
| anorexic anal | 15,438 |
| levrette | 15,443 |
| loud sexy moans | 15,444 |
| mask blowjob | 15,445 |
| southindianlily | 15,446 |
| southindian | 15,446 |
| plumber roleplay | 15,446 |
| hand humping | 15,446 |
| ebony bbw head | 15,446 |
| buttcrack exposure | 15,446 |
| bbw head | 15,446 |
| cigar | 15,453 |
| slime creampie | 15,454 |
| dark | 15,455 |
| female edging fail | 15,455 |
| sweet bunny creampie | 15,457 |
| fart slave pov | 15,457 |
| fully clothed | 15,459 |
| fit babe fuck | 15,460 |
| fishnet dress | 15,460 |

| | |
|---|---|
| beating | 15,460 |
| slap ass | 15,463 |
| squirting teen | 15,463 |
| friends wife | 15,465 |
| stomach vacuum | 15,466 |
| big ebony farts | 15,466 |
| anal convulsion | 15,466 |
| tight corset | 15,469 |
| white wife bbc | 15,469 |
| awesome sex | 15,471 |
| nia ross | 15,472 |
| dane cummings | 15,472 |
| her point view | 15,474 |
| color hair | 15,475 |
| prone bone amateur | 15,476 |
| stretching pussy | 15,477 |
| missionary orgasm | 15,478 |
| jody whoa | 15,478 |
| amateur cum in mouth | 15,480 |
| interactive pov | 15,481 |
| chun li | 15,482 |
| cumshot into mouth | 15,482 |
| italian blowjob | 15,484 |
| big latina ass | 15,485 |
| acting | 15,485 |
| couch blowjob | 15,487 |
| metal head | 15,488 |
| domi | 15,488 |
| blackmetal | 15,488 |
| corpsepaint | 15,488 |
| rei hino | 15,492 |
| policial | 15,492 |
| orgasm female | 15,492 |
| novinha gozando | 15,492 |
| jill valentine | 15,492 |
| estudante | 15,492 |
| dando o cuzinho | 15,492 |
| meet up | 15,499 |
| big dick teen | 15,500 |
| big guy tiny girl | 15,501 |
| lewd cosplay | 15,502 |
| kyra rose | 15,503 |
| pizza dare | 15,504 |
| amateur girl | 15,505 |
| wife sucks | 15,506 |
| heavy breathing | 15,506 |
| ebony gilf | 15,506 |

| | |
|---|---|
| wet feet | 15,509 |
| surprise cum | 15,509 |
| sucking dildo | 15,509 |
| amateur big ass | 15,512 |
| starwars | 15,513 |
| creamy pussy juice | 15,513 |
| bay area | 15,513 |
| condom creampie | 15,516 |
| thick ass ebony | 15,517 |
| sweaty soles | 15,517 |
| choker blowjob | 15,517 |
| british escort | 15,520 |
| looner girl | 15,521 |
| cum on stockings | 15,521 |
| pc gameplay | 15,523 |
| gordibuena | 15,524 |
| dildo play | 15,524 |
| big booty redbone | 15,524 |
| pull out | 15,527 |
| amatoriale napoli | 15,528 |
| cumload | 15,529 |
| sniff | 15,530 |
| interracial pawg | 15,530 |
| hairy anal | 15,532 |
| asian tits | 15,533 |
| roleplay2018 | 15,534 |
| taking dick | 15,535 |
| fuck christmas tree | 15,535 |
| dirty feet pov | 15,535 |
| stretched asshole | 15,538 |
| outside sex | 15,538 |
| chubby guy | 15,540 |
| hot shower | 15,541 |
| wetlook leggings | 15,542 |
| short hair brunette | 15,543 |
| amateur ebony couple | 15,543 |
| teen crempie | 15,545 |
| online dating | 15,545 |
| asian guy | 15,545 |
| deepthroat bulge | 15,548 |
| spanking ass | 15,549 |
| nice body | 15,550 |
| mistress kennya | 15,551 |
| chokes on cum | 15,552 |
| pov cum | 15,553 |
| toys masturbation | 15,554 |
| sloppy top | 15,555 |

| | |
|---|---|
| post op | 15,555 |
| scoreland big tits | 15,557 |
| scoreland | 15,557 |
| bad kittty | 15,557 |
| melanie hicks | 15,560 |
| cummy toes | 15,561 |
| jordi final feliz | 15,562 |
| sexy farting girls | 15,563 |
| shiny spandex | 15,563 |
| teen ankle socks | 15,565 |
| lick his ass | 15,565 |
| skilled blowjob | 15,567 |
| chastity cage cum | 15,567 |
| tight lacing | 15,569 |
| winkypussy | 15,569 |
| triforce | 15,569 |
| winky pussy | 15,569 |
| smooth skin | 15,569 |
| ssbbw teen | 15,569 |
| skin tight suit | 15,569 |
| peeing feet | 15,569 |
| pipe baveuse | 15,569 |
| pawg anal solo | 15,569 |
| riding boots | 15,569 |
| link | 15,569 |
| marvel comics | 15,569 |
| horny bitch | 15,569 |
| gwen stacy cosplay | 15,569 |
| ebony gape anal | 15,569 |
| booty shorts farts | 15,569 |
| champagne enema | 15,569 |
| caretaker | 15,569 |
| chichona | 15,569 |
| anal preparation | 15,569 |
| thick blonde pawg | 15,590 |
| trans fucks guy | 15,590 |
| throbbing cum | 15,590 |
| wild | 15,590 |
| voyeur upskirt | 15,590 |
| taboo role play | 15,590 |
| solo fetish | 15,590 |
| sexy red dress | 15,590 |
| oppaibby | 15,590 |
| oral queens blowjob | 15,590 |
| kelowna | 15,590 |
| jadansnow | 15,590 |
| fun blowjob | 15,590 |

| halloween skeleton | 15,590 |
|---|---|
| ebony webcam | 15,590 |
| clit vibrator | 15,590 |
| cum fast | 15,590 |
| brown skin | 15,590 |
| big swinging tits | 15,590 |
| bukakke | 15,590 |
| big girl | 15,590 |
| 4k uhd | 15,590 |
| voyeur sex | 15,612 |
| uber creampie | 15,612 |
| three redheads | 15,612 |
| sexy heels | 15,612 |
| sockjob compilation | 15,612 |
| share creampie | 15,612 |
| lesbian redheads | 15,612 |
| israeli | 15,612 |
| grinding dildo | 15,612 |
| howard stern | 15,612 |
| fucking uber driver | 15,612 |
| jay mann | 15,612 |
| g spot vibrator | 15,612 |
| ffm pov | 15,612 |
| ffm riding | 15,612 |
| foot pov | 15,612 |
| clit sucker toy | 15,612 |
| chum shots | 15,612 |
| big erect nipples | 15,612 |
| 3 redheads | 15,612 |
| torn pantyhose | 15,632 |
| long legs teen | 15,632 |
| hot sexy naked women | 15,632 |
| two cum countdowns | 15,635 |
| waitress | 15,635 |
| vulnerable | 15,635 |
| wet sloppy blowjob | 15,635 |
| temptress | 15,635 |
| trans girl blowjob | 15,635 |
| wetting jeans | 15,635 |
| wetlook jeans | 15,635 |
| webcam show | 15,635 |
| tiny man pov | 15,635 |
| wedgie play | 15,635 |
| unwantedfacial | 15,635 |
| zoey monroe fuck | 15,635 |
| taboo mom pov | 15,635 |
| wam messy | 15,635 |

| tiny filipina | 15,635 |
|---|---|
| swallow compilation | 15,635 |
| stripchat model | 15,635 |
| soft voice | 15,635 |
| splits dildo | 15,635 |
| shemale with guy | 15,635 |
| ssbbw belly drop | 15,635 |
| sexy pregnant joi | 15,635 |
| shiny bikini | 15,635 |
| stress relief | 15,635 |
| outdoor threesome | 15,635 |
| reality fuck | 15,635 |
| pull them up | 15,635 |
| piss jeans | 15,635 |
| rough masturbation | 15,635 |
| raunchy | 15,635 |
| pawg solo | 15,635 |
| rooftop fuck | 15,635 |
| personnal attention | 15,635 |
| ripped nylons | 15,635 |
| mini dress | 15,635 |
| naught step sister | 15,635 |
| little toes | 15,635 |
| lesbian nuru massage | 15,635 |
| mature blowjob | 15,635 |
| markus rokar | 15,635 |
| love glider | 15,635 |
| lotion tits | 15,635 |
| medical professional | 15,635 |
| medical role play | 15,635 |
| hot girls | 15,635 |
| Jade Skye | 15,635 |
| he came too quick | 15,635 |
| joi two times | 15,635 |
| joi intense | 15,635 |
| girl wetting jeans | 15,635 |
| hipnosis | 15,635 |
| imposed orgasm | 15,635 |
| joi sensual | 15,635 |
| jessie minx pregnant | 15,635 |
| futa self tit fuck | 15,635 |
| futa joi | 15,635 |
| girl diaper mess | 15,635 |
| futa cumshot | 15,635 |
| hipno | 15,635 |
| dragonball | 15,635 |
| fuck before gym | 15,635 |

| fart shart | 15,635 |
|---|---|
| dick surprise | 15,635 |
| dirty joi | 15,635 |
| cute chubby latina | 15,635 |
| financial domme | 15,635 |
| ebony vore | 15,635 |
| bottle fuck | 15,635 |
| christmas wish | 15,635 |
| creamy dildo | 15,635 |
| android18 | 15,635 |
| ass close up | 15,635 |
| amateur tinder slut | 15,635 |
| accidental cumming | 15,635 |
| bbw gaining weight | 15,635 |
| bbw vore belly | 15,635 |
| amateur voyeur sex | 15,635 |
| bellabluee | 15,635 |
| baby dick | 15,635 |
| big belly stuffing | 15,635 |
| asshole sniffing | 15,635 |
| titjobs | 15,717 |
| public footjob | 15,717 |
| pre cum | 15,717 |
| locked cock | 15,717 |
| human pet | 15,717 |
| bukkake swallow | 15,717 |
| busty blonde | 15,723 |
| vore date | 15,724 |
| thicc ass | 15,724 |
| voyeurism | 15,724 |
| valentina jewels | 15,724 |
| sucking big dick | 15,724 |
| peghimcom | 15,724 |
| Pov Riding Big Tits | 15,724 |
| lesbiche italiane | 15,724 |
| micro dick | 15,724 |
| muscular calves | 15,724 |
| muscle domination | 15,724 |
| human toilet paper | 15,724 |
| joi edging | 15,724 |
| bowlsnboobs | 15,724 |
| cum on socks | 15,724 |
| after pregnancy | 15,724 |
| ssbbw squashing | 15,740 |
| skype masturbation | 15,740 |
| real wife orgasm | 15,740 |
| guy moans | 15,740 |

| german latex | 15,740 |
|---|---|
| girl squirting cum | 15,740 |
| daizy cooper | 15,740 |
| cock ring handjob | 15,740 |
| twothornedrose | 15,748 |
| jerk cum onto tits | 15,748 |
| tied balls handjob | 15,750 |
| trap hentai | 15,750 |
| inked milf | 15,750 |
| deutsche pornos | 15,750 |
| camgirl big tits | 15,750 |
| belly hang | 15,750 |
| inversao brazil | 15,756 |
| hot teacher | 15,756 |
| inversao | 15,756 |
| Glans Tease | 15,756 |
| inversao papeis | 15,756 |
| amwf amateur | 15,761 |
| Porn Plot | 15,762 |
| hard anal sex | 15,762 |
| comp | 15,762 |
| stroking huge cock | 15,765 |
| deep kissing | 15,765 |
| artist | 15,765 |
| toe pointing | 15,768 |
| good fuck | 15,768 |
| pigtails big tits | 15,770 |
| piss desperation | 15,771 |
| valley girl | 15,772 |
| swallow huge load | 15,772 |
| pov2016 | 15,772 |
| mom stripper | 15,772 |
| mom striptease | 15,772 |
| hentai school | 15,772 |
| he shoots huge load | 15,772 |
| best couple | 15,772 |
| mila loves | 15,780 |
| professor gaia | 15,781 |
| gaia monroe | 15,781 |
| public nudtiy | 15,783 |
| nude in car | 15,783 |
| edging fail | 15,783 |
| back seat fucks | 15,783 |
| riley daniels | 15,787 |
| full mouth cum | 15,788 |
| ouch | 15,789 |
| naughty nuns | 15,789 |

| locked chastity | 15,789 |
|---|---|
| young asian | 15,792 |
| rwby | 15,792 |
| rachel starr | 15,794 |
| natural girl | 15,795 |
| milf big ass | 15,795 |
| backstage | 15,797 |
| Ankle Socks Fuck | 15,798 |
| latex breathplay | 15,799 |
| eat sperm | 15,799 |
| fuck me stepdaddy | 15,799 |
| lesbian masturbation | 15,802 |
| sexy maid | 15,803 |
| nurse roleplay | 15,803 |
| tenager | 15,805 |
| selfie masturbation | 15,805 |
| pushing out creampie | 15,807 |
| btk amputee | 15,807 |
| perfect tits ass | 15,809 |
| milf smoking | 15,810 |
| girl girl sex | 15,811 |
| ass pov | 15,812 |
| littleboo | 15,813 |
| tahitian | 15,814 |
| phat ass teen | 15,814 |
| nieuan | 15,814 |
| asian fuck | 15,817 |
| outside blowjob | 15,818 |
| pee feet | 15,819 |
| huge pregnant belly | 15,819 |
| hands free cumshot | 15,821 |
| ts joi | 15,822 |
| deep anal toys | 15,823 |
| forest blowjob | 15,824 |
| pov tits bouncing | 15,825 |
| bubbly butt | 15,825 |
| homemade cum mouth | 15,827 |
| pumped | 15,828 |
| fpov lesbian | 15,828 |
| ball stretching | 15,828 |
| oral sex orgasm | 15,831 |
| indigo white joi | 15,831 |
| ebony freak | 15,831 |
| hitachi bondage | 15,834 |
| belle | 15,834 |
| sailor moon | 15,836 |
| lesbian teacher | 15,837 |

| wife vs bbc | 15,838 |
|---|---|
| face reveal | 15,839 |
| sisters panties | 15,840 |
| hungarian amateur | 15,840 |
| big ass white teen | 15,840 |
| zolo | 15,843 |
| zolo warming dome | 15,843 |
| slim waist fat ass | 15,843 |
| mofos iknowthatgirl | 15,843 |
| mina | 15,843 |
| lima charlie | 15,843 |
| limaxcharlie | 15,843 |
| hottest blonde | 15,843 |
| ebony chicago tranny | 15,843 |
| amity lavish | 15,843 |
| big ass blonde milf | 15,843 |
| young smoker | 15,854 |
| nice | 15,855 |
| teeth cleaning | 15,856 |
| squating cowgirl | 15,856 |
| squating dildo | 15,856 |
| rome major teen | 15,856 |
| petite interracial | 15,856 |
| natalia queen bbc | 15,856 |
| itching | 15,856 |
| interracial bbc | 15,856 |
| dental | 15,856 |
| blonde bbc | 15,856 |
| coersion | 15,856 |
| aneros orgasm | 15,856 |
| aneros | 15,856 |
| baseball bat anal | 15,856 |
| 18 year old bbc | 15,856 |
| scissoring orgasm | 15,871 |
| makeup blowjob | 15,871 |
| cute pussy close up | 15,871 |
| cute lesbians | 15,871 |
| vore rp | 15,875 |
| sexting | 15,875 |
| ginger banks public | 15,875 |
| clit massage | 15,875 |
| pear shaped ass | 15,879 |
| ball licking blowjob | 15,880 |
| indigowhite cosplay | 15,881 |
| indigo white sister | 15,881 |
| teacher anal | 15,883 |
| collar and leash | 15,883 |

| girl car farts | 15,885 |
|---|---|
| car farts | 15,885 |
| mistress t | 15,887 |
| avion | 15,887 |
| xlkyng big dick | 15,889 |
| teen sissy | 15,890 |
| sex machine orgasm | 15,890 |
| seducing | 15,892 |
| corrida | 15,893 |
| public milf | 15,894 |
| real ex girlfriend | 15,895 |
| playing my pussy | 15,896 |
| silly slut | 15,897 |
| fourway | 15,897 |
| frenulum worship | 15,897 |
| ball grab | 15,897 |
| xxx ghostbusters | 15,901 |
| ghostbusters | 15,901 |
| ghostbusters parody | 15,901 |
| extreme ghostbusters | 15,901 |
| insane | 15,905 |
| ??????? ?? ????? | 15,905 |
| nude sunbathing | 15,907 |
| face cum | 15,907 |
| dirty soles | 15,909 |
| natalie mars | 15,910 |
| tied up fucked hard | 15,911 |
| smoking 420 | 15,911 |
| bike | 15,911 |
| beautiful teen hd | 15,914 |
| nurse joi | 15,915 |
| tight dress fuck | 15,916 |
| gia derza | 15,917 |
| home intruder | 15,918 |
| blackraven88 | 15,919 |
| taboo anal | 15,920 |
| lush botanist | 15,920 |
| kinkymature | 15,920 |
| alina tumanova | 15,923 |
| undies | 15,924 |
| ttfreaky | 15,925 |
| teen mexicanas | 15,925 |
| victoria valentine | 15,925 |
| thick sperm | 15,925 |
| young big ass | 15,925 |
| take daddy dick | 15,925 |
| teen natrual | 15,925 |

| too much cum | 15,925 |
|---|---|
| tied hands | 15,925 |
| tasty cum | 15,925 |
| wiggly toes | 15,925 |
| teen take huge cock | 15,925 |
| ummmbrella | 15,925 |
| yong couple | 15,925 |
| teen doggy | 15,925 |
| wife enjoys bbc | 15,925 |
| threesome squirt | 15,925 |
| verbotene spiele | 15,925 |
| self play | 15,925 |
| sex water | 15,925 |
| slap ass doggystyle | 15,925 |
| squirt teen | 15,925 |
| sex videos | 15,925 |
| sperm lovers | 15,925 |
| swinger spiele | 15,925 |
| sweetfemdom | 15,925 |
| schooluniform | 15,925 |
| sexparty | 15,925 |
| soles up | 15,925 |
| sitting on a dick | 15,925 |
| poundpie face fuck | 15,925 |
| pinay squirt | 15,925 |
| real office sex | 15,925 |
| partner switch | 15,925 |
| romance in bedroom | 15,925 |
| rainbowslut | 15,925 |
| puppy barking | 15,925 |
| right pussy | 15,925 |
| preview | 15,925 |
| psm | 15,925 |
| puta mexicana | 15,925 |
| partnertausch | 15,925 |
| petite public | 15,925 |
| petite teen fuck | 15,925 |
| nylon bondage | 15,925 |
| patient exam | 15,925 |
| overflowing creampie | 15,925 |
| oli davis | 15,925 |
| rubber boots | 15,925 |
| mexicanas cogiendo | 15,925 |
| louise et martin | 15,925 |
| natie and margo | 15,925 |
| littlecaprice dreams | 15,925 |
| kriss kiss | 15,925 |

| marc | 15,925 |
|---|---|
| mouth jizz | 15,925 |
| louiseetmartin | 15,925 |
| marcellobravo | 15,925 |
| lexi mansfield | 15,925 |
| many sperm | 15,925 |
| nervous amateur | 15,925 |
| mexcianas | 15,925 |
| lilli | 15,925 |
| load my face | 15,925 |
| keep sucking cum | 15,925 |
| massive load face | 15,925 |
| ig model | 15,925 |
| got horny | 15,925 |
| gali diva | 15,925 |
| head cum | 15,925 |
| fucks husband | 15,925 |
| full length porn | 15,925 |
| intimate lesbian sex | 15,925 |
| german swinger | 15,925 |
| giggle | 15,925 |
| huge tit expansion | 15,925 |
| hairy ebony pussy | 15,925 |
| gia paige | 15,925 |
| gia paige lesbian | 15,925 |
| fake tits solo | 15,925 |
| digital playground | 15,925 |
| flaschen drehen | 15,925 |
| destiny lovee | 15,925 |
| delirious | 15,925 |
| czech swingers party | 15,925 |
| fluid play | 15,925 |
| danny mountain rough | 15,925 |
| fuck me right there | 15,925 |
| freestyle | 15,925 |
| dildo cum | 15,925 |
| elle ejacule | 15,925 |
| fluid | 15,925 |
| candy insertion | 15,925 |
| creampie squirt | 15,925 |
| cum covered playtime | 15,925 |
| cohf | 15,925 |
| carlycurvy | 15,925 |
| blackwhite | 15,925 |
| college athlete | 15,925 |
| chil | 15,925 |
| cumshots compilation | 15,925 |

| | |
|---|---|
| camera angle | 15,925 |
| cum dick me down | 15,925 |
| blue balls relief | 15,925 |
| breast pumping | 15,925 |
| borderlands 3 | 15,925 |
| black bbw squirting | 15,925 |
| colourful hair | 15,925 |
| creole | 15,925 |
| city girls | 15,925 |
| ativa | 15,925 |
| batie | 15,925 |
| atlanta freaks | 15,925 |
| anal fluid | 15,925 |
| barking | 15,925 |
| best blow job | 15,925 |
| 10 inch dick | 15,925 |
| averyblack | 15,925 |
| accidental cum eye | 15,925 |
| beautiful teen pinay | 15,925 |
| atlantic city | 15,925 |
| ariana mumtaz | 15,925 |
| 19 yrs old | 15,925 |
| yong | 16,048 |
| woman dominates man | 16,048 |
| viral pinay | 16,048 |
| tickling soles | 16,048 |
| thigh fucking | 16,048 |
| sexo publico | 16,048 |
| penny pax | 16,048 |
| mom footjob | 16,048 |
| neighbors daughter | 16,048 |
| jenna foxx | 16,048 |
| domme joi | 16,048 |
| findom goddess | 16,048 |
| dfwknight | 16,048 |
| cute girlfriend pov | 16,048 |
| big tits pornstar | 16,048 |
| car head | 16,048 |
| cam model | 16,048 |
| anal first | 16,048 |
| big boob fuck | 16,048 |
| amateur pawg riding | 16,048 |
| thailand pattaya | 16,068 |
| toe curling head | 16,068 |
| teen no bra | 16,068 |
| teen girl fucked | 16,068 |
| tan lines anal | 16,068 |

| teen gives bj | 16,068 |
|---|---|
| verbal hum | 16,068 |
| wet riding booty | 16,068 |
| tiny teen big dick | 16,068 |
| taboo fantasy pov | 16,068 |
| teen riding cowgirl | 16,068 |
| smoking oral fuck | 16,068 |
| smokey bj | 16,068 |
| sexy girl voice | 16,068 |
| shona river cumshot | 16,068 |
| stuffing panties | 16,068 |
| sybian squirt | 16,068 |
| sissy train | 16,068 |
| sex flush | 16,068 |
| sucking big tits | 16,068 |
| sissi | 16,068 |
| socail media slut | 16,068 |
| stranger sex | 16,068 |
| panamanian | 16,068 |
| pregnant hucow | 16,068 |
| pt3 | 16,068 |
| porn starlets | 16,068 |
| painslut | 16,068 |
| paar | 16,068 |
| pussy punishment | 16,068 |
| nyxon | 16,068 |
| orgasm flush | 16,068 |
| rough standing fuck | 16,068 |
| passing cars | 16,068 |
| onlookers | 16,068 |
| photoshoot fuck | 16,068 |
| pantyhose dick | 16,068 |
| kissing while sex | 16,068 |
| modeling panties | 16,068 |
| landlord eviction | 16,068 |
| night sex | 16,068 |
| newest hd videos | 16,068 |
| milf nipple sucking | 16,068 |
| latina squirt webcam | 16,068 |
| mom gets fucked | 16,068 |
| multi angle | 16,068 |
| hippy | 16,068 |
| indecent in public | 16,068 |
| hot teen girls | 16,068 |
| girl eating out girl | 16,068 |
| girl gril guy | 16,068 |
| groping big tits | 16,068 |

| | |
|---|---|
| gangbang bukkake | 16,068 |
| gender change | 16,068 |
| huge squirting load | 16,068 |
| fucking step aunt | 16,068 |
| girl picks up guy | 16,068 |
| hot bbw pornstars | 16,068 |
| grid girls | 16,068 |
| hucow bred | 16,068 |
| desperate for cash | 16,068 |
| fluffer girls | 16,068 |
| dildo sucking pov | 16,068 |
| facemask | 16,068 |
| fuck tinder date | 16,068 |
| flushed face | 16,068 |
| female oral pov | 16,068 |
| fuck me out | 16,068 |
| driving fuck | 16,068 |
| fit cougar | 16,068 |
| fmf threesome | 16,068 |
| femdom po | 16,068 |
| double ended | 16,068 |
| fluffer | 16,068 |
| cum eating pov | 16,068 |
| chubby teen fucked | 16,068 |
| cuckold bbw | 16,068 |
| cum inside panties | 16,068 |
| cum shot face | 16,068 |
| cum sharing teens | 16,068 |
| cuero dominicana | 16,068 |
| clover clamps | 16,068 |
| courgar | 16,068 |
| body swap fantasy | 16,068 |
| cristi ann hd | 16,068 |
| bonita de sax | 16,068 |
| cum swap kiss | 16,068 |
| bull dominating wife | 16,068 |
| brenna sparks | 16,068 |
| body swap stepmom | 16,068 |
| cum all over tits | 16,068 |
| bikini modeling | 16,068 |
| crossdresser feet | 16,068 |
| cranking | 16,068 |
| body switch | 16,068 |
| cristi ann lesbian | 16,068 |
| angel3 | 16,068 |
| best webcam orgasm | 16,068 |
| bbw porn | 16,068 |

| | |
|---|---|
| ball punching cum | 16,068 |
| 3 girl blowjob | 16,068 |
| amateur two facials | 16,068 |
| 2b nier | 16,068 |
| aiden valentine | 16,068 |
| aunt seduces nephew | 16,068 |
| ambercutie dildo | 16,068 |
| amateur painslut | 16,068 |
| bbw fucks thin | 16,068 |
| balloon sex | 16,068 |
| 2 couples fucking | 16,068 |
| best dick riding | 16,068 |
| 2 hot blondes | 16,068 |
| brunette green eyes | 16,180 |
| vibrator bondage | 16,181 |
| view | 16,181 |
| teen reverse cowgirl | 16,181 |
| workplace | 16,181 |
| under boob | 16,181 |
| taboo sex pov | 16,181 |
| teen instruction | 16,181 |
| tonåring | 16,181 |
| spit swap | 16,181 |
| smassh | 16,181 |
| stuck and fucked | 16,181 |
| swallow thick load | 16,181 |
| panty joi | 16,181 |
| redhead deepthroat | 16,181 |
| pissing outside | 16,181 |
| please cum my mouth | 16,181 |
| perfect young tits | 16,181 |
| pregnant taboo | 16,181 |
| leda bear | 16,181 |
| medical bondage | 16,181 |
| miss ivy | 16,181 |
| goth charlotte | 16,181 |
| jaguar | 16,181 |
| giantess pussy | 16,181 |
| girls locker room | 16,181 |
| femdom pussy eating | 16,181 |
| father inlaw | 16,181 |
| denying | 16,181 |
| femdom strapon pov | 16,181 |
| dahliadee | 16,181 |
| body spasm orgasm | 16,181 |
| big titty | 16,181 |
| cock tease pov | 16,181 |

| caged | 16,181 |
|---|---|
| bigg ass | 16,181 |
| bbw face sitting | 16,181 |
| argentino | 16,181 |
| bbc doggy style | 16,181 |
| taboo handjob | 16,219 |
| little miss kitty | 16,219 |
| dick sucking sounds | 16,219 |
| cardigan | 16,219 |
| caught public sex | 16,219 |
| butt shaking | 16,219 |
| cumshot boobs | 16,219 |
| blacklight | 16,219 |
| bbw feet worship | 16,219 |
| amateur dirty talk | 16,219 |
| cum all over | 16,229 |
| space | 16,230 |
| soles joi | 16,230 |
| sexo romantico | 16,230 |
| squashing | 16,230 |
| milf younger man | 16,230 |
| mistress ezada | 16,230 |
| latina teen amateur | 16,230 |
| model photoshoot | 16,230 |
| goddess ezada | 16,230 |
| hure | 16,230 |
| hatsune miku cosplay | 16,230 |
| dbz | 16,230 |
| female point of view | 16,230 |
| choking on cock | 16,230 |
| colombiana anal | 16,230 |
| amateur outdoor | 16,230 |
| big ass farting | 16,230 |
| trans mistress | 16,247 |
| musturbation teen | 16,247 |
| hope harper | 16,247 |
| home masturbation | 16,247 |
| HD Exclusive | 16,247 |
| guy humping girl | 16,247 |
| cum dripping asshole | 16,247 |
| cum for me | 16,247 |
| bulge watching | 16,247 |
| athletic guy humping | 16,247 |
| milf boobs | 16,257 |
| hairpulling | 16,257 |
| cum slut wife | 16,257 |
| white girl feet | 16,260 |

| trueanal | 16,260 |
|---|---|
| therapy pov | 16,260 |
| stand ride | 16,260 |
| pov cock ride | 16,260 |
| office look | 16,260 |
| perfect ride pov | 16,260 |
| rip pantyhose | 16,260 |
| ram rem hentai | 16,260 |
| riding reverse pov | 16,260 |
| pov girl view | 16,260 |
| oahu | 16,260 |
| male sex toy | 16,260 |
| littleher | 16,260 |
| lap farts | 16,260 |
| mother creampie | 16,260 |
| impregnates mom | 16,260 |
| joi therapy | 16,260 |
| hot young blonde | 16,260 |
| hawaiian amateur | 16,260 |
| felix re zero | 16,260 |
| ebony lap farts | 16,260 |
| enema fart | 16,260 |
| felix | 16,260 |
| dick farts | 16,260 |
| ebony dick farts | 16,260 |
| cock riding creampie | 16,260 |
| cum into pantyhose | 16,260 |
| business look | 16,260 |
| candymay | 16,260 |
| chinese femdom | 16,260 |
| amateur teen crempie | 16,260 |
| best reverse ride | 16,260 |
| vampire fetish | 16,293 |
| pink nipples | 16,293 |
| huge rack | 16,293 |
| top | 16,296 |
| sexsimulation | 16,297 |
| big tits cumshot | 16,297 |
| bbw big tits | 16,297 |
| assspread | 16,297 |
| sharing dick | 16,301 |
| lazy sex | 16,302 |
| agony | 16,302 |
| smoking weed fucking | 16,304 |
| dick dildo dp | 16,304 |
| amateur o face | 16,304 |
| teen big dildo | 16,307 |

| cum in my mouth | 16,307 |
|---|---|
| latino boys | 16,309 |
| brutal throat fuck | 16,310 |
| lush toy | 16,311 |
| hot thai girl | 16,312 |
| teen cumpilation | 16,313 |
| foot cumshot | 16,313 |
| licking toes | 16,315 |
| teen hat | 16,316 |
| cutoffs | 16,316 |
| blue jean shorts | 16,316 |
| spidergirl cosplay | 16,319 |
| nature orgasm | 16,319 |
| slim freak | 16,321 |
| amateur submissive | 16,322 |
| denim jeans | 16,323 |
| baby nicols | 16,323 |
| baddragon2017 | 16,325 |
| tattooed girls | 16,326 |
| leggings ass | 16,326 |
| black milf | 16,326 |
| beutifull teen | 16,326 |
| playing boobs | 16,330 |
| ballet flats | 16,330 |
| squirting breastmilk | 16,332 |
| dildo sucking cock | 16,333 |
| johannesgaming | 16,334 |
| self bondage | 16,335 |
| hairypussy | 16,336 |
| ebony face fuck | 16,337 |
| closed captions | 16,338 |
| teen anal hd | 16,339 |
| evelynn league | 16,339 |
| first video | 16,339 |
| jeans fart | 16,342 |
| teen assfuck | 16,343 |
| valentine day | 16,344 |
| pierced nipple | 16,344 |
| facesitting pov | 16,346 |
| playing with myself | 16,347 |
| girl on top fucking | 16,347 |
| kali kakes | 16,349 |
| music compilation | 16,350 |
| 02 cosplay | 16,350 |
| pov titty fuck | 16,352 |
| standing pee | 16,353 |
| russian amateur teen | 16,354 |

| | |
|---|---|
| russian creampie | 16,354 |
| my wife luna | 16,354 |
| hung shemale | 16,354 |
| creedsqueen | 16,354 |
| anal queen sophia | 16,354 |
| saint patricks day | 16,360 |
| solo pussy fingering | 16,360 |
| ridingdick | 16,362 |
| pants wetting | 16,362 |
| gloryhole fuck | 16,362 |
| edge play | 16,362 |
| cunnilingus close up | 16,362 |
| bigbutt | 16,362 |
| stripper fuck | 16,368 |
| high knee socks | 16,368 |
| foot massage | 16,370 |
| circumcised | 16,370 |
| athletic fit teen | 16,372 |
| cuckolding wife | 16,373 |
| bbw big belly | 16,373 |
| mouthful cum | 16,375 |
| blowjob the pose | 16,376 |
| cum in open mouth | 16,377 |
| public nude walk | 16,378 |
| teaser | 16,379 |
| swimming pool fuck | 16,380 |
| wet sex | 16,381 |
| mistress luna | 16,382 |
| gigantic boobs | 16,383 |
| ebony ass eating | 16,383 |
| anal prep | 16,385 |
| hottest video | 16,386 |
| best video ever | 16,386 |
| maya | 16,388 |
| orgams | 16,389 |
| zero suit samus | 16,390 |
| free use | 16,391 |
| webcam wife solo | 16,392 |
| teen foot fetish | 16,392 |
| shy girl | 16,392 |
| russian throat | 16,392 |
| over | 16,392 |
| real cum mouth | 16,392 |
| mfc prvt show | 16,392 |
| bustin | 16,392 |
| bride anal | 16,392 |
| check you | 16,392 |

| humilhando o corno | 16,402 |
|---|---|
| doogystyle big ass | 16,402 |
| elizabeth liones | 16,402 |
| drinking cum glass | 16,405 |
| messy food fetish | 16,406 |
| face close up | 16,406 |
| knees | 16,408 |
| smoking bj | 16,409 |
| wheelchair dressing | 16,410 |
| slob | 16,410 |
| para | 16,410 |
| drying off | 16,410 |
| drying | 16,410 |
| dev | 16,410 |
| caught in public | 16,410 |
| sg model | 16,417 |
| nude maid service | 16,417 |
| roommate handjob | 16,417 |
| lunaxjames blowjob | 16,417 |
| cd fucked | 16,417 |
| cum braces | 16,417 |
| big tit teen pov | 16,417 |
| big tit student | 16,417 |
| alina belle | 16,417 |
| asian college teen | 16,417 |
| milf bbc | 16,427 |
| xixi | 16,428 |
| teenegers | 16,429 |
| special | 16,430 |
| relax | 16,431 |
| two moms threesome | 16,432 |
| sale | 16,432 |
| ropes cum | 16,432 |
| milf red lipstick | 16,432 |
| mom cumming | 16,432 |
| mature stepmom | 16,432 |
| giant gummy | 16,432 |
| gas mask fart | 16,432 |
| big booty fart | 16,432 |
| young girl sucking | 16,441 |
| wet messy food | 16,442 |
| tgirlshookup | 16,442 |
| virtual hand job | 16,442 |
| vanessa skye | 16,442 |
| wellington boots | 16,442 |
| wet messy wam splosh | 16,442 |
| wellies | 16,442 |

| sex instruction | 16,442 |
|---|---|
| spandex pee | 16,442 |
| super flexible teen | 16,442 |
| slime wam | 16,442 |
| pee pantys | 16,442 |
| pee mattress | 16,442 |
| piss spandex | 16,442 |
| pee spandex | 16,442 |
| rubber boots wet | 16,442 |
| love wetting | 16,442 |
| maid milf | 16,442 |
| little nipples | 16,442 |
| nsfw asmr | 16,442 |
| mom daughter lesbian | 16,442 |
| katie kush cumshot | 16,442 |
| hot passionate fuck | 16,442 |
| hunter rubber boots | 16,442 |
| gunged slimed | 16,442 |
| gunnar stone | 16,442 |
| girl pee panties | 16,442 |
| girls peeing panties | 16,442 |
| johnny castle teen | 16,442 |
| hookuphotshot | 16,442 |
| foodbaby | 16,442 |
| food baby | 16,442 |
| dp buttplug | 16,442 |
| clothes destroyed | 16,442 |
| buttcrack girl | 16,442 |
| bum crack | 16,442 |
| big butt crack | 16,442 |
| ana foxxx | 16,442 |
| amateur roleplay | 16,442 |
| ass crack jeans | 16,442 |
| bed pee girl | 16,442 |
| tiny tenn anal | 16,483 |
| thai creampies | 16,483 |
| thailand creampie | 16,483 |
| tattoo guy rough sex | 16,483 |
| tongue clamp | 16,483 |
| suceuse francaise | 16,483 |
| sexy legs in air | 16,483 |
| slut bitch whore | 16,483 |
| screaming too deep | 16,483 |
| nylon lick | 16,483 |
| poundpie dp | 16,483 |
| pain face | 16,483 |
| pantyhose soles | 16,483 |

| rei | 16,483 |
|---|---|
| real bdsm amateur | 16,483 |
| pattaya creampie | 16,483 |
| rolling loud | 16,483 |
| monster cock thai | 16,483 |
| key west | 16,483 |
| monster cock teen | 16,483 |
| no bra public | 16,483 |
| naomi nash | 16,483 |
| held captive | 16,483 |
| intense squirt | 16,483 |
| gorgeous ebony teen | 16,483 |
| israel | 16,483 |
| huge tits cosplay | 16,483 |
| hairjob cum hair | 16,483 |
| grippy pussy | 16,483 |
| ebony drive thru | 16,483 |
| dicipline | 16,483 |
| frotting cum | 16,483 |
| downblouse in public | 16,483 |
| disrespectful thot | 16,483 |
| close up feet | 16,483 |
| captive bondage | 16,483 |
| catholic girl | 16,483 |
| corset big tits | 16,483 |
| braless teen | 16,483 |
| candid braless | 16,483 |
| amateur bi mmf | 16,483 |
| asshole training | 16,483 |
| 247 bondage | 16,483 |
| bearded tattoo guy | 16,483 |
| big cock comparison | 16,483 |
| anal creampie teen | 16,483 |
| bent over fucked | 16,483 |
| anal creampie thai | 16,483 |
| before gym | 16,483 |
| behindthemaskk | 16,483 |
| zero two cosplay | 16,533 |
| spitting girls | 16,533 |
| sborrata | 16,533 |
| soccer kit | 16,533 |
| naughty teen | 16,533 |
| lifted up | 16,533 |
| long cock | 16,533 |
| novia | 16,533 |
| hike fuck | 16,533 |
| gfe joi | 16,533 |

| | |
|---|---|
| chair tied | 16,533 |
| camgirls | 16,533 |
| ??????? ???????????? | 16,533 |
| asian lesbian | 16,533 |
| big anal gape | 16,533 |
| tanned milf | 16,548 |
| urethra insertion | 16,548 |
| using orgasm | 16,548 |
| young woman, | 16,548 |
| virtual anal | 16,548 |
| urethra play | 16,548 |
| sacrilege | 16,548 |
| shaking, | 16,548 |
| satanic nun | 16,548 |
| steroids | 16,548 |
| pov abdl | 16,548 |
| orc dildo | 16,548 |
| fucking mom | 16,548 |
| dirty talk, | 16,548 |
| daughter dom | 16,548 |
| fingering asshole | 16,548 |
| candid footjob | 16,548 |
| bouncing, | 16,548 |
| blonde girl | 16,548 |
| bubble butt teen, | 16,548 |
| babysitter, | 16,548 |
| ass tease, | 16,548 |
| abdl regression | 16,548 |
| ballbusting kick | 16,548 |
| ball punishment | 16,548 |
| stoking | 16,573 |
| piss masturbation | 16,573 |
| ebony riding bbc | 16,573 |
| vore irl | 16,576 |
| temple | 16,576 |
| teen on leash | 16,576 |
| transparent latex | 16,576 |
| teen crawling | 16,576 |
| taboo fucking | 16,576 |
| tiny cock | 16,576 |
| teenyginger cei | 16,576 |
| toy masturbation | 16,576 |
| spit on glass | 16,576 |
| stinging | 16,576 |
| sexy fuck | 16,576 |
| sensual dirty talk | 16,576 |
| see thru | 16,576 |

| synchronized orgasm | 16,576 |
|---|---|
| rimmjob | 16,576 |
| restrained male | 16,576 |
| puzzy bandit | 16,576 |
| peachedoe97 | 16,576 |
| pounded behind | 16,576 |
| punch fisting pussy | 16,576 |
| orgasm denial femdom | 16,576 |
| petite creampie | 16,576 |
| nike | 16,576 |
| mr hankeys plumber | 16,576 |
| micro bikini ass | 16,576 |
| nettles | 16,576 |
| melvin | 16,576 |
| lesbian vore | 16,576 |
| medical procedure | 16,576 |
| girls begging cum | 16,576 |
| girl wedgie fetish | 16,576 |
| girlfriend vore | 16,576 |
| housesitter | 16,576 |
| good dick | 16,576 |
| hot teen fucked hard | 16,576 |
| jerk off ass | 16,576 |
| ginger hairy pussy | 16,576 |
| jenna j ross blowjob | 16,576 |
| dump | 16,576 |
| doggy style orgasm | 16,576 |
| femdom tease denial | 16,576 |
| ebony amateur orgasm | 16,576 |
| finger licking | 16,576 |
| female demon | 16,576 |
| front seat | 16,576 |
| fitsid only fans | 16,576 |
| feet scrunching | 16,576 |
| big tit bdsm | 16,576 |
| blowob | 16,576 |
| butt naked | 16,576 |
| caught nude | 16,576 |
| chloe temple | 16,576 |
| black babe | 16,576 |
| blow job in pool | 16,576 |
| aftercare joi | 16,576 |
| bbw ass joi | 16,576 |
| amateur loud orgasm | 16,576 |
| asshole worship joi | 16,576 |
| belly rub | 16,576 |
| asshole worship pov | 16,576 |

| | |
|---|---|
| bbw bdsm | 16,576 |
| alt teen | 16,576 |
| big ass bdsm | 16,576 |
| being dominated | 16,576 |
| uber driver | 16,641 |
| team rocket | 16,641 |
| pornstar amateur | 16,641 |
| pet slave | 16,641 |
| mad girlfriend | 16,641 |
| madelyn monroe | 16,641 |
| joi no cum | 16,641 |
| financial slave | 16,641 |
| erotic nikki smoking | 16,641 |
| double teamed | 16,641 |
| cgl | 16,641 |
| angry girlfriend | 16,641 |
| tinkerbell | 16,653 |
| weightlifting | 16,653 |
| whipped cream anal | 16,653 |
| touch ass | 16,653 |
| titty fuck bra | 16,653 |
| sperm tasting | 16,653 |
| streamate | 16,653 |
| sexy mom | 16,653 |
| shaving fetish | 16,653 |
| rough doggy style | 16,653 |
| rei ayanami | 16,653 |
| leather jacket | 16,653 |
| googly eyes | 16,653 |
| huge belly bloat | 16,653 |
| hanging wedie | 16,653 |
| fucking sis in law | 16,653 |
| dresden | 16,653 |
| dildo handjob | 16,653 |
| fat humiliation | 16,653 |
| florida | 16,653 |
| female weightlifter | 16,653 |
| doggy style anal | 16,653 |
| femdom soles | 16,653 |
| frostbitten | 16,653 |
| damsel distress | 16,653 |
| Fitness maus | 16,653 |
| boobs massage | 16,653 |
| blonde hottie | 16,653 |
| car blowjob swallow | 16,653 |
| cum torture | 16,653 |
| butt crack | 16,653 |

| burp fetish | 16,653 |
|---|---|
| abs teen | 16,653 |
| armpit worship | 16,653 |
| arkham asylum | 16,653 |
| alone | 16,653 |
| young babe | 16,689 |
| teen model verified | 16,689 |
| ruffus | 16,689 |
| novinha peituda | 16,689 |
| missfluo torture | 16,689 |
| kalibabe | 16,689 |
| glans handjob | 16,689 |
| girlfriends | 16,689 |
| fat pig | 16,689 |
| fio terra | 16,689 |
| cintaralho | 16,689 |
| beijo grego | 16,689 |
| ass grind | 16,689 |
| big dick tortured | 16,689 |
| amateur titfuck | 16,689 |
| candy may handjob | 16,704 |
| outdoor piss | 16,705 |
| ts cum | 16,706 |
| supermarket flash | 16,706 |
| he cant stop cumming | 16,706 |
| sneaker fetish | 16,709 |
| solo girl orgasm | 16,709 |
| pale bbw | 16,709 |
| jerk off addict | 16,709 |
| face sitting orgasm | 16,713 |
| chubby toes | 16,713 |
| sextape amateur | 16,715 |
| shower threesome | 16,716 |
| princess bubblegum | 16,717 |
| red latex | 16,717 |
| she loves cum | 16,719 |
| sucking black dick | 16,719 |
| mistress pegging | 16,719 |
| glans massage | 16,719 |
| buttplug walk | 16,719 |
| boosette cosplay | 16,724 |
| boosette | 16,724 |
| glitch porn | 16,726 |
| fart comp | 16,727 |
| age difference | 16,728 |
| sister roleplay | 16,729 |
| hot guy jerking off | 16,730 |

| pakistani homemade | 16,731 |
|---|---|
| dirt talk blowjob | 16,731 |
| girl fingering guy | 16,733 |
| while | 16,734 |
| red bra | 16,734 |
| big tits asian | 16,736 |
| aggressive lesbians | 16,737 |
| younggcouple | 16,738 |
| fupa | 16,739 |
| young couple sex | 16,740 |
| hankeys toys | 16,740 |
| hange | 16,740 |
| daddy babygirl | 16,740 |
| cody cachet | 16,740 |
| aot hange | 16,740 |
| thai hooker | 16,746 |
| mindless slave | 16,746 |
| fucked stupid | 16,746 |
| anal buffet | 16,749 |
| coughing fetish | 16,750 |
| strapon threesome | 16,751 |
| hot pregnant milf | 16,752 |
| anissa jolie | 16,752 |
| oral crempie | 16,754 |
| cumonface | 16,754 |
| bbc compilation | 16,754 |
| licking dick | 16,757 |
| chastity milking | 16,757 |
| black white | 16,759 |
| himiko toga cosplay | 16,760 |
| 2 cocks | 16,760 |
| cum eater | 16,762 |
| fusse | 16,763 |
| cheating bf gf | 16,763 |
| warcraft | 16,765 |
| amateur sex vlog | 16,765 |
| teen fantasy | 16,767 |
| skyrim | 16,767 |
| nmjnaughtyvixens | 16,767 |
| famosas televisa | 16,767 |
| teen ass creampie | 16,771 |
| slutty secretary | 16,771 |
| step daddy fantasies | 16,771 |
| snow white | 16,771 |
| teen bbw | 16,775 |
| ruin | 16,775 |
| overknee socks | 16,775 |

| joi english | 16,778 |
|---|---|
| fat ass teen | 16,779 |
| anal abuse | 16,780 |
| spit blowjob | 16,781 |
| mercy | 16,782 |
| allinthefamily | 16,783 |
| hard pounding | 16,784 |
| lenceria sexy | 16,785 |
| casalaventura | 16,786 |
| asian soles | 16,787 |
| fresno california | 16,788 |
| shield hero | 16,789 |
| frenulum licking | 16,789 |
| hot candle wax | 16,791 |
| small nipples | 16,792 |
| public wetting | 16,792 |
| fitness fuck | 16,792 |
| neko girl | 16,795 |
| sesso anale italiano | 16,796 |
| Sloppy Throatfuck | 16,797 |
| lactating tits | 16,798 |
| sexy tattooed girl | 16,799 |
| prettypussy | 16,799 |
| roleplay cosplay | 16,799 |
| emotional sex | 16,799 |
| cosplay raven | 16,799 |
| conversation | 16,799 |
| begging to cum | 16,799 |
| big knot dildo | 16,799 |
| window masturbation | 16,807 |
| knife play | 16,807 |
| coach | 16,807 |
| barely 18 | 16,807 |
| long pee | 16,811 |
| homemade atm | 16,811 |
| dreier | 16,811 |
| big tit worship | 16,811 |
| apex legends | 16,811 |
| cake eating | 16,816 |
| padma squirt | 16,817 |
| redbone teen | 16,818 |
| garters | 16,818 |
| fart girl | 16,818 |
| white underwear | 16,821 |
| silly step sister | 16,822 |
| poly amory | 16,822 |
| leg warmers | 16,822 |

| nimpho teen | 16,822 |
|---|---|
| amateur nimpho | 16,822 |
| epic cumshot | 16,827 |
| mouth worship | 16,828 |
| naked exercise | 16,829 |
| montreal | 16,830 |
| hangjob | 16,831 |
| amateur handhob | 16,831 |
| teen cry anal | 16,833 |
| venidas | 16,833 |
| big coock | 16,833 |
| xlkyng eating pussy | 16,836 |
| yes daddy | 16,836 |
| pretty soles | 16,836 |
| meaty | 16,836 |
| ebony black couple | 16,836 |
| doggin | 16,836 |
| ceamy | 16,836 |
| blue eye blowjob | 16,836 |
| anal blowjob bondage | 16,836 |
| babe beautiful | 16,836 |
| banana suck | 16,846 |
| latino guy fucking | 16,847 |
| carice van houten | 16,847 |
| asian secretary | 16,847 |
| smoking meth fucking | 16,850 |
| bubble bath | 16,851 |
| oral compilation | 16,852 |
| flushed | 16,852 |
| brace face | 16,852 |
| rub | 16,855 |
| in car | 16,855 |
| skirt fuck | 16,857 |
| sborrata dentro | 16,858 |
| mayashandjobs | 16,858 |
| clit sucker | 16,860 |
| perfect feet teen | 16,861 |
| dinner | 16,862 |
| taste own cum | 16,863 |
| ???? ? ?????? | 16,863 |
| gagging facefuck | 16,865 |
| harlow harrison | 16,866 |
| cum pantyhose | 16,866 |
| fatass | 16,868 |
| amateur guy moaning | 16,869 |
| bizarre insertion | 16,870 |
| boob jiggle | 16,871 |

| rain jacket | 16,872 |
|---|---|
| chair | 16,873 |
| los angeles | 16,874 |
| latina 11 inch | 16,875 |
| hot ass pov | 16,876 |
| clit play | 16,876 |
| creamie pussy fuck | 16,876 |
| larunamave | 16,879 |
| wet tits | 16,880 |
| pee panty | 16,880 |
| rough wife gangbang | 16,882 |
| vizinho | 16,883 |
| rimning | 16,883 |
| lick cum feet | 16,883 |
| mesa sinuca | 16,883 |
| dando pro vizinho | 16,883 |
| creampie closeup | 16,883 |
| tits cum | 16,889 |
| trans anal | 16,890 |
| teen cowgirl pov | 16,891 |
| wife shares husband | 16,891 |
| wife anal | 16,891 |
| str8 fucks tranny | 16,891 |
| satisfyer pro 2 | 16,891 |
| oiled pawg bbc | 16,891 |
| petite blonde teen | 16,891 |
| petite squirt | 16,891 |
| petite edging | 16,891 |
| pompino | 16,891 |
| oiled pawg pov | 16,891 |
| next door neighbor | 16,891 |
| miss mina | 16,891 |
| horny neighbor milf | 16,891 |
| hot fucking | 16,891 |
| husband cheating | 16,891 |
| hogtied gagged | 16,891 |
| fetish bitch | 16,891 |
| deja cummins | 16,891 |
| crazyloversxx | 16,891 |
| black widow | 16,891 |
| aprileighteen | 16,891 |
| bbc ebony | 16,891 |
| bhabhi chudai | 16,891 |
| wife bbc gangbang | 16,915 |
| tomboy masturbation | 16,915 |
| standing cowgirl | 16,915 |
| PAWG wife | 16,915 |

| muscle woman | 16,915 |
|---|---|
| nude catwalk | 16,915 |
| grooby | 16,915 |
| hiccups | 16,915 |
| hiccup fetish | 16,915 |
| creeper | 16,915 |
| creamie pussy | 16,915 |
| cemetery sex | 16,915 |
| cleaning cum | 16,915 |
| cum on hair | 16,915 |
| bi sexual | 16,915 |
| bagging | 16,915 |
| tgirl hotel | 16,931 |
| virgin boy mom | 16,931 |
| tgirl threesome | 16,931 |
| tits and ass | 16,931 |
| trans threeway | 16,931 |
| worhsip | 16,931 |
| teen sockjob | 16,931 |
| teen insemination | 16,931 |
| sneaker cock stomp | 16,931 |
| step mom son taboo | 16,931 |
| russian femdom | 16,931 |
| slobby blowjob | 16,931 |
| stilleto heels | 16,931 |
| oily fuck | 16,931 |
| quivering legs | 16,931 |
| object crush | 16,931 |
| lesbian slave | 16,931 |
| mandy | 16,931 |
| mfc myfreecams | 16,931 |
| lovely litith mom | 16,931 |
| mompov | 16,931 |
| massive insertions | 16,931 |
| lesbian cheerleaders | 16,931 |
| leg shacking orgasm | 16,931 |
| nephew | 16,931 |
| medical tools | 16,931 |
| mandy flores | 16,931 |
| heavily pregnant | 16,931 |
| jap schoolgirl | 16,931 |
| huge erect nipples | 16,931 |
| harper the fox pov | 16,931 |
| hulk | 16,931 |
| heavy squirting | 16,931 |
| huge veiny cock | 16,931 |
| glove changes | 16,931 |

| distracting him | 16,931 |
|---|---|
| femdom dick torture | 16,931 |
| dry humping dick | 16,931 |
| female dominatin | 16,931 |
| demonness | 16,931 |
| bikini try | 16,931 |
| cucky | 16,931 |
| crushed | 16,931 |
| cucked | 16,931 |
| 2 trans 1 girl | 16,931 |
| amateur hotel sex | 16,931 |
| 2 trannys fuck girl | 16,931 |
| big cock ts | 16,931 |
| ass worhsip | 16,931 |
| bathtub dildo | 16,931 |
| white bbw huge booty | 16,981 |
| themagdalena mask | 16,981 |
| sissy trainer | 16,981 |
| sammystrips | 16,981 |
| solletico | 16,981 |
| spe | 16,981 |
| shona river | 16,981 |
| room mate | 16,981 |
| miss wagon | 16,981 |
| miss wagon feet | 16,981 |
| new years | 16,981 |
| miss wagon vegan | 16,981 |
| kay kay | 16,981 |
| jasmine jae | 16,981 |
| girl sucking dick | 16,981 |
| flatulence fart | 16,981 |
| dishwashing | 16,981 |
| essex | 16,981 |
| dick touch | 16,981 |
| elven | 16,981 |
| bradyandlynncooper | 16,981 |
| cum on foot | 16,981 |
| blue jeans | 16,981 |
| crazy bitch | 16,981 |
| amateur dildo orgasm | 16,981 |
| autumn falls | 16,981 |
| strip club fuck | 17,007 |
| dani sorrento | 17,007 |
| cum ass pov | 17,007 |
| confront | 17,007 |
| bbc milf | 17,007 |
| throw up | 17,012 |

| verified models anal | 17,012 |
|---|---|
| overweight | 17,012 |
| pov squirt | 17,012 |
| piss swallow | 17,012 |
| pregnant tits | 17,012 |
| outdoor public | 17,012 |
| hiding | 17,012 |
| dryhumping | 17,012 |
| fingernail handjob | 17,012 |
| ebony goddess | 17,012 |
| couple amateur | 17,012 |
| british chav | 17,012 |
| caleidoscopic | 17,012 |
| culonas colombiana | 17,012 |
| big booty bouncing | 17,012 |
| anal teen amateur | 17,012 |
| banho | 17,012 |
| ass grinding dick | 17,012 |
| big belly inflation | 17,012 |
| strong stream | 17,032 |
| mothers day | 17,032 |
| girfriend | 17,032 |
| german girl | 17,032 |
| Beach Erections | 17,032 |
| strapon pegging | 17,037 |
| living room | 17,037 |
| free | 17,037 |
| cosplay facial | 17,037 |
| mr hankey | 17,041 |
| horny girls | 17,042 |
| handcuffed slave | 17,042 |
| german threesome | 17,042 |
| prostate handjob | 17,045 |
| dungeons dragons | 17,046 |
| voyeur, | 17,047 |
| liv revamped sister | 17,047 |
| fembot, | 17,047 |
| following orders, | 17,047 |
| rough prone bone | 17,051 |
| caught sister | 17,051 |
| poundpie3 rough sex | 17,053 |
| funny porn fails | 17,054 |
| hot pussy | 17,055 |
| naughty talk | 17,056 |
| uber car | 17,057 |
| pov pissing | 17,057 |
| quick blowjob | 17,057 |

| messy eating | 17,057 |
|---|---|
| tits fuck | 17,061 |
| ohmibod bondage | 17,061 |
| analcreampie | 17,061 |
| tongue out | 17,064 |
| shackled | 17,065 |
| pinay scandal 2019 | 17,065 |
| music video | 17,067 |
| glitter | 17,067 |
| petite amateur teen | 17,069 |
| interracial uncut | 17,069 |
| hentai cosplay | 17,069 |
| cassie blu | 17,069 |
| hot teen fuck | 17,073 |
| creamy pussy on dick | 17,073 |
| anal cowgirl | 17,075 |
| scisorhold | 17,076 |
| sophie logan | 17,076 |
| sneak into | 17,076 |
| diane chrystall | 17,076 |
| ebony dressing room | 17,076 |
| slut babysitter | 17,081 |
| thick blonde teen | 17,082 |
| masturbando | 17,082 |
| high heels anal | 17,082 |
| pussy juice taste | 17,085 |
| bush pov | 17,086 |
| super sweaty | 17,087 |
| gf facial | 17,088 |
| pussyjob cumshot | 17,089 |
| man butt | 17,090 |
| pussy job | 17,091 |
| amatuer couple | 17,091 |
| sweet feet | 17,093 |
| manicure | 17,093 |
| waterfall | 17,095 |
| o face | 17,095 |
| mouth full cum | 17,097 |
| 3d futa | 17,097 |
| resident evil | 17,099 |
| teen big boobs | 17,100 |
| squirt masturbation | 17,100 |
| thin teen | 17,102 |
| closet | 17,102 |
| all natural hairy | 17,104 |
| ariana simon | 17,105 |
| tetas enormes | 17,106 |

| perfect oiled body | 17,106 |
|---|---|
| lily secret | 17,106 |
| daddy panda | 17,106 |
| suki | 17,110 |
| casada | 17,110 |
| joi em portugues | 17,112 |
| anal vore | 17,112 |
| open ass | 17,114 |
| cum deep throat | 17,114 |
| hair up | 17,116 |
| business suit | 17,116 |
| sloppy blow job | 17,118 |
| milf espanola | 17,118 |
| sport ass | 17,120 |
| Pussy Gaping Solo | 17,121 |
| property sex | 17,121 |
| sperm mouth | 17,123 |
| stranger public | 17,123 |
| super mario | 17,125 |
| secretivefox | 17,126 |
| red eyes | 17,126 |
| perfect lesbians | 17,126 |
| lengerie | 17,126 |
| in a row | 17,126 |
| french lesbiennes | 17,126 |
| chloe sanchez | 17,126 |
| anime anal | 17,126 |
| tall goddess | 17,134 |
| taking turns | 17,134 |
| homemade married | 17,134 |
| deepthroat gag | 17,134 |
| close | 17,134 |
| cuckold joi | 17,134 |
| blonde tranny | 17,134 |
| torso sex dolls | 17,141 |
| sissy teen | 17,141 |
| maleslave | 17,141 |
| cum in condom | 17,141 |
| outdoor smoking | 17,145 |
| cuck cleans creampie | 17,145 |
| toilet piss | 17,147 |
| sweet bunny femdom | 17,147 |
| scary sex | 17,147 |
| spunk | 17,147 |
| manpussy training | 17,147 |
| haunted forest | 17,147 |
| horror fuck | 17,147 |

| | |
|---|---|
| chastity anal slave | 17,147 |
| big ass cumshot | 17,147 |
| anal slave training | 17,147 |
| underwear farts | 17,157 |
| leather couch | 17,157 |
| couch fart | 17,157 |
| couch farts | 17,157 |
| on your knees | 17,161 |
| at home | 17,161 |
| topless smoking | 17,163 |
| creampie mom | 17,164 |
| amature pov | 17,164 |
| porn 3d | 17,166 |
| melody gameplay | 17,166 |
| melody playthrough | 17,166 |
| melody walkthrough | 17,166 |
| tickling orgasm | 17,170 |
| fm tickling | 17,170 |
| amateur sextape | 17,170 |
| amateur tickling | 17,170 |
| cervix | 17,174 |
| brutal gagging | 17,174 |
| water masturbation | 17,176 |
| bis ass | 17,177 |
| milf swallows cum | 17,178 |
| pies | 17,179 |
| huge butt | 17,179 |
| aaliyah love | 17,181 |
| unexpected | 17,182 |
| solo babe | 17,182 |
| office masturbation | 17,184 |
| london lix | 17,185 |
| desire5000 | 17,185 |
| coercion | 17,187 |
| big dildo squirt | 17,187 |
| lou nesbit | 17,189 |
| young foreign teen | 17,190 |
| petite teen creampie | 17,190 |
| rough asian abuse | 17,190 |
| little asians | 17,190 |
| natural orgasm | 17,194 |
| pussy killer | 17,195 |
| woman | 17,196 |
| naija | 17,197 |
| groping tits | 17,197 |
| good girl daddy | 17,197 |
| big eyes | 17,200 |

| | |
|---|---|
| trans with guy | 17,201 |
| pussy free | 17,201 |
| milf doggy | 17,201 |
| hard clit | 17,201 |
| deep pussy fisting | 17,201 |
| big dick cum | 17,201 |
| bbc bbw | 17,201 |
| best fuck scene ever | 17,201 |
| lace panties | 17,209 |
| stroke your cock me | 17,210 |
| natural ebony | 17,211 |
| deep troath | 17,211 |
| big bbw farting | 17,211 |
| skinny big tits | 17,214 |
| pear shaped bbw | 17,214 |
| japanese boss | 17,214 |
| countdown orgasm | 17,214 |
| asian guy blonde | 17,214 |
| stairwell | 17,219 |
| wet dream | 17,220 |
| pascals subsluts | 17,220 |
| hot girl pov | 17,220 |
| cumshoot compilation | 17,220 |
| alexxa vice | 17,220 |
| taboo joi | 17,225 |
| revenge fuck | 17,226 |
| raver | 17,226 |
| pov fart torture | 17,226 |
| rough ass ramming | 17,226 |
| red boots anal | 17,226 |
| piggy ftm | 17,226 |
| kim possible porn | 17,226 |
| musky | 17,226 |
| kandi | 17,226 |
| growing cock | 17,226 |
| edm | 17,226 |
| fingered stranger | 17,226 |
| cheating on wife | 17,226 |
| cant stop | 17,226 |
| ass rammed hard | 17,226 |
| 120fps | 17,226 |
| dildo instruction | 17,242 |
| jerk encouragement | 17,243 |
| quiet orgasm | 17,244 |
| shehe | 17,245 |
| pussy full of cum | 17,246 |
| hose anal | 17,247 |

| fetish sex | 17,247 |
|---|---|
| big black dick anal | 17,247 |
| teacher fart | 17,250 |
| teen huge squirt | 17,250 |
| wants you jerk off | 17,250 |
| buttcrack fetish | 17,250 |
| big tits tiny waist | 17,254 |
| belt punishment | 17,255 |
| panties pulled aside | 17,256 |
| fat sissy | 17,257 |
| toliet | 17,258 |
| two big dicks | 17,258 |
| verbal daddy | 17,258 |
| trios mexicanos | 17,258 |
| wife with stranger | 17,258 |
| young ageplay | 17,258 |
| teen innie pussy | 17,258 |
| trio espanol | 17,258 |
| securita guard | 17,258 |
| sex with sister | 17,258 |
| shackle | 17,258 |
| pornhub the best | 17,258 |
| rear view pussy ass | 17,258 |
| rice | 17,258 |
| pet teen | 17,258 |
| milf secretary | 17,258 |
| milf 3way | 17,258 |
| milf office fuck | 17,258 |
| kneeling in rice | 17,258 |
| mexicanas teen | 17,258 |
| menstruation fuck | 17,258 |
| hooded | 17,258 |
| gaped ass | 17,258 |
| jigsaw | 17,258 |
| heavy | 17,258 |
| ittybittypussy | 17,258 |
| fake fur coat | 17,258 |
| fixed | 17,258 |
| cute voice | 17,258 |
| fuck all day | 17,258 |
| famosas mexicanas | 17,258 |
| dog food | 17,258 |
| ebony cosplay | 17,258 |
| bitchy brat | 17,258 |
| cleavegagged | 17,258 |
| big toys squirt | 17,258 |
| black woman | 17,258 |

| amateur milf office | 17,258 |
|---|---|
| baltimore thot | 17,258 |
| amateur teen slave | 17,258 |
| tied to bed | 17,298 |
| wheelchair sex | 17,298 |
| testicle torture | 17,298 |
| submissive girl | 17,298 |
| submissive collar | 17,298 |
| smell ass | 17,298 |
| sorority | 17,298 |
| nipple twist | 17,298 |
| male butt play | 17,298 |
| nice cock blowjob | 17,298 |
| licking precum | 17,298 |
| loud public farts | 17,298 |
| medellin | 17,298 |
| hot girl next door | 17,298 |
| chewing gum | 17,298 |
| amatoriale | 17,298 |
| a cup | 17,298 |
| backyard amateurs | 17,298 |
| argentina anal | 17,298 |
| teen sucks cock | 17,317 |
| vampire porn | 17,317 |
| teen dildo squirt | 17,317 |
| tgirl sucking cock | 17,317 |
| teen gets massage | 17,317 |
| threesome fantasy | 17,317 |
| teen dominated | 17,317 |
| sexy bald girl | 17,317 |
| sex water, | 17,317 |
| slaveboy | 17,317 |
| step sister helps | 17,317 |
| spit on dick | 17,317 |
| snow white cosplay | 17,317 |
| step siblings, | 17,317 |
| pubic hair | 17,317 |
| netorare wife | 17,317 |
| latina abuse | 17,317 |
| netorare | 17,317 |
| naked massage | 17,317 |
| hot tub, | 17,317 |
| hot aunt | 17,317 |
| hot girls fuck | 17,317 |
| hand in panties | 17,317 |
| horny teen girl | 17,317 |
| evil queen | 17,317 |

| extreme bdsm | 17,317 |
|---|---|
| cock oral, | 17,317 |
| cock obssessed | 17,317 |
| cojiendo | 17,317 |
| bbw blowscock | 17,317 |
| bbw gets massage | 17,317 |
| bad mom | 17,317 |
| aprodite | 17,317 |
| reverse pov | 17,350 |
| menage | 17,350 |
| wife bbc anal | 17,352 |
| teen car sex | 17,352 |
| toilet pov | 17,352 |
| tabletop | 17,352 |
| tongue ring blowjob | 17,352 |
| table sex | 17,352 |
| soldierhugecock | 17,352 |
| shirt | 17,352 |
| sexercise | 17,352 |
| squirt dildo | 17,352 |
| pov worship | 17,352 |
| orgasm compelled | 17,352 |
| preggo sex pov | 17,352 |
| oily footjob | 17,352 |
| porn actress | 17,352 |
| pussy pulsing orgasm | 17,352 |
| pregnant pov | 17,352 |
| raisa wetsx fisting | 17,352 |
| pov farts | 17,352 |
| pregnant pov sex | 17,352 |
| rambone dildo | 17,352 |
| operation | 17,352 |
| ripped thong | 17,352 |
| little witch | 17,352 |
| lick feet | 17,352 |
| natural girls | 17,352 |
| messy pussy | 17,352 |
| napping | 17,352 |
| maryjane | 17,352 |
| kinky kristi joi | 17,352 |
| lick balls | 17,352 |
| kay kush | 17,352 |
| mom farts | 17,352 |
| hole destruction | 17,352 |
| german joi | 17,352 |
| fur mask | 17,352 |
| julie cash | 17,352 |

| fist ass | 17,352 |
|---|---|
| double hole | 17,352 |
| femdom toilet | 17,352 |
| femdom fart mom | 17,352 |
| fist pussy | 17,352 |
| femdom goddess | 17,352 |
| evelyn claire | 17,352 |
| farting woman | 17,352 |
| first class flight | 17,352 |
| crawling | 17,352 |
| big preggo belly | 17,352 |
| brat worship | 17,352 |
| bribery | 17,352 |
| breeding pov | 17,352 |
| black eyes blowjob | 17,352 |
| black contacts | 17,352 |
| big cock small pussy | 17,352 |
| better grades | 17,352 |
| ass hole destroy | 17,352 |
| bathroom anal | 17,352 |
| bad dragon dildos | 17,352 |
| ameteur lesbian | 17,352 |
| bedgasm | 17,352 |
| verbal fuck | 17,412 |
| teen wet panties | 17,412 |
| used and abused | 17,412 |
| sexo em publico | 17,412 |
| stinky ass | 17,412 |
| perfect tits pov | 17,412 |
| full body | 17,412 |
| disney | 17,412 |
| busted masturbating | 17,412 |
| big booty fishnets | 17,412 |
| thick ass latina | 17,422 |
| yoga poses | 17,422 |
| yoga pose pee | 17,422 |
| soaking wet | 17,422 |
| ssbbw skinny | 17,422 |
| socutie girl | 17,422 |
| real amateur sex | 17,422 |
| nude yoga poses | 17,422 |
| pussy too tight | 17,422 |
| liquid latex | 17,422 |
| herrin | 17,422 |
| guy humping pillow | 17,422 |
| hot amateur couple | 17,422 |
| femdom fart | 17,422 |

| | |
|---|---|
| fat smother | 17,422 |
| ebony head | 17,422 |
| fake breasts | 17,422 |
| cum too soon | 17,422 |
| cake smash | 17,422 |
| clover baltimore | 17,422 |
| casual | 17,422 |
| circle jerk | 17,422 |
| bbw skinny girl | 17,422 |
| chinese couple | 17,445 |
| best pov fuck ever | 17,445 |
| piss legs | 17,447 |
| mouthful compilation | 17,447 |
| hairy pee | 17,447 |
| hot guy dirty talk | 17,447 |
| hair cut | 17,447 |
| fat wet pussy | 17,447 |
| amateur mature | 17,447 |
| cumshow | 17,454 |
| smol | 17,455 |
| tight pants | 17,456 |
| yourgymgirl | 17,456 |
| stepsisters | 17,456 |
| facebook | 17,456 |
| dirty girl | 17,456 |
| femdom bound handjob | 17,456 |
| best public flashing | 17,456 |
| beautiful wife | 17,456 |
| horny pussy | 17,464 |
| bodyshot | 17,465 |
| creamy orgasm | 17,466 |
| sock stuffing | 17,467 |
| smoker | 17,467 |
| blonde piss | 17,469 |
| hot cd gets fucked | 17,470 |
| allie grey | 17,471 |
| taboo fetish | 17,472 |
| stephanie vixen | 17,473 |
| long cum shot | 17,473 |
| crybabyxxx | 17,473 |
| ssbbw bambi | 17,476 |
| bikini fetish | 17,476 |
| cum play and swallow | 17,478 |
| step sister blowjob | 17,479 |
| girl fingers herself | 17,479 |
| plaything | 17,481 |
| denied orgasm | 17,482 |

| tent | 17,483 |
|---|---|
| office slut | 17,483 |
| smash | 17,485 |
| naked hula hoop | 17,485 |
| transgender pussy | 17,487 |
| tease compilation | 17,488 |
| strapon suck | 17,489 |
| drooling gag | 17,489 |
| danish amateur | 17,489 |
| belly stretch | 17,489 |
| butt hole | 17,493 |
| big titty slap | 17,494 |
| close up on pussy | 17,494 |
| short hair girl | 17,496 |
| virtual handjob joi | 17,497 |
| karla kush | 17,497 |
| big thighs | 17,497 |
| abspritzen | 17,497 |
| doggiestyle | 17,501 |
| loud moan | 17,502 |
| bbw ts | 17,502 |
| military wife | 17,504 |
| bondage tape | 17,504 |
| army wife | 17,504 |
| step father | 17,507 |
| pov throat fuck | 17,507 |
| indian college girls | 17,507 |
| dumb bitch | 17,510 |
| avengers | 17,510 |
| white man black girl | 17,512 |
| barbie doll | 17,513 |
| cum on back | 17,514 |
| blackstar xxx | 17,515 |
| pov bdsm | 17,516 |
| belly press | 17,517 |
| mrhankeys | 17,518 |
| teen floppy tits | 17,519 |
| huge dickq | 17,519 |
| khaleesi | 17,521 |
| bite | 17,522 |
| pipi | 17,523 |
| brushing | 17,523 |
| twerk compilation | 17,525 |
| saved creampie | 17,525 |
| riding fast | 17,525 |
| prettyevil footjob | 17,525 |
| candy love | 17,525 |

| awesome riding | 17,525 |
|---|---|
| black nail polish | 17,531 |
| calvin klein thong | 17,531 |
| public anal amateur | 17,533 |
| hot wife bbc | 17,533 |
| underwater handjob | 17,535 |
| long dildo | 17,535 |
| teen ass to mouth | 17,537 |
| oral fetish | 17,537 |
| omo | 17,537 |
| pov pussy fuck | 17,537 |
| latina ass shaking | 17,537 |
| girl girl squirting | 17,537 |
| fuck me hard | 17,537 |
| electric toothbrush | 17,537 |
| big tit joi | 17,537 |
| big wet farts | 17,537 |
| tongue cum | 17,547 |
| flight stewardess | 17,547 |
| brunette big boobs | 17,547 |
| wet handjob | 17,550 |
| tongue job | 17,551 |
| caucasian | 17,552 |
| immobility | 17,553 |
| immobile | 17,553 |
| hump | 17,553 |
| tied tickled | 17,556 |
| gorda | 17,557 |
| close up hairy pussy | 17,557 |
| anilingus | 17,559 |
| jerkoff instructions | 17,560 |
| beautiful hair | 17,560 |
| first threesome | 17,562 |
| pornstar homemade | 17,563 |
| public strip | 17,564 |
| shiny pantyhose | 17,565 |
| ritual | 17,566 |
| domination farts | 17,567 |
| trans cum mouth | 17,568 |
| cuckie | 17,569 |
| girl bully | 17,570 |
| dirty feet slave | 17,570 |
| ran train | 17,572 |
| neigbors | 17,572 |
| navy sailor | 17,572 |
| lace bodysuit | 17,572 |
| hot blonde aunt | 17,572 |

| face inside ass | 17,572 |
|---|---|
| face in ass | 17,572 |
| face suffocation | 17,572 |
| breezy | 17,572 |
| british homemade | 17,572 |
| big titty play | 17,572 |
| big titty pawg | 17,572 |
| above camera | 17,572 |
| rubbing myself | 17,585 |
| verbally abused | 17,586 |
| young smoking girls | 17,586 |
| xl dildo | 17,586 |
| very hard deepthroat | 17,586 |
| spit in face | 17,586 |
| smoking multiples | 17,586 |
| side view blowjob | 17,586 |
| sensual smoking | 17,586 |
| rough treatment | 17,586 |
| officialandiray | 17,586 |
| perfect little tits | 17,586 |
| paddles | 17,586 |
| khloe kay | 17,586 |
| milfi smoking bj | 17,586 |
| losing her virginity | 17,586 |
| manhandled teen | 17,586 |
| nasty cocksucker | 17,586 |
| gg pussy licking | 17,586 |
| hot smoking blowjob | 17,586 |
| interracial pov bj | 17,586 |
| finger prostate | 17,586 |
| double crossed | 17,586 |
| bumble hooves | 17,586 |
| blonde smoking bj | 17,586 |
| cant keep hands off | 17,586 |
| codi vore threesome | 17,586 |
| chain smoker | 17,586 |
| brooke 1993 | 17,586 |
| choke hold | 17,586 |
| australian porn | 17,586 |
| big belly bbw | 17,616 |
| mr mrs king | 17,617 |
| masked wife | 17,617 |
| tight skirt | 17,619 |
| candlelight | 17,620 |
| tiny milf | 17,621 |
| feed her cum | 17,622 |
| real homemade wife | 17,623 |

| cum nylon feet | 17,624 |
|---|---|
| step daughter anal | 17,625 |
| chastity belt | 17,626 |
| yummy | 17,627 |
| wifes friend | 17,628 |
| lightskin bbw | 17,629 |
| grosse bite | 17,630 |
| best teen swallow | 17,630 |
| indigo white feet | 17,632 |
| pussy slave | 17,633 |
| translucent | 17,634 |
| vibrator edging | 17,634 |
| two blowjob swallow | 17,634 |
| woke up dick mouth | 17,634 |
| Twerking Stepsis | 17,634 |
| upside down fuck | 17,634 |
| solo breathplay | 17,634 |
| slowmotion twerking | 17,634 |
| sexy hot girl | 17,634 |
| swinging couples | 17,634 |
| russian wife | 17,634 |
| slutty school girl | 17,634 |
| porno en espanol | 17,634 |
| real lesbian love | 17,634 |
| rebreather hood | 17,634 |
| pinay viral scandal | 17,634 |
| round ass anal | 17,634 |
| real british couples | 17,634 |
| real orgasms | 17,634 |
| over panties | 17,634 |
| no shave november | 17,634 |
| new years blowjob | 17,634 |
| latex rebreather | 17,634 |
| new years cum shot | 17,634 |
| girl edge orgasm | 17,634 |
| hitachi edging | 17,634 |
| girl edging | 17,634 |
| dildo torso ride | 17,634 |
| ebony foot fetish | 17,634 |
| deflower virgin | 17,634 |
| finger in butthole | 17,634 |
| doggy standing | 17,634 |
| dare | 17,634 |
| blonde double load | 17,634 |
| cum in wine | 17,634 |
| coomer | 17,634 |
| cum in food | 17,634 |

| amateur two blowjob | 17,634 |
|---|---|
| anal cosplay | 17,634 |
| big bush | 17,634 |
| vch piercing | 17,674 |
| teen queef | 17,674 |
| wife whore | 17,674 |
| snowbunny bbc | 17,674 |
| ombligo | 17,674 |
| puplic | 17,674 |
| playwithme | 17,674 |
| old young threesome | 17,674 |
| rainy day | 17,674 |
| orgasm in public | 17,674 |
| massage sex | 17,674 |
| massive | 17,674 |
| latex bondage | 17,674 |
| her first time | 17,674 |
| fail | 17,674 |
| fan request | 17,674 |
| big real ass | 17,674 |
| classic | 17,674 |
| boob squeeze | 17,674 |
| anal view | 17,674 |
| big anal toys | 17,674 |
| taboo ass joi | 17,695 |
| transsexual anal | 17,695 |
| taboo booty joi | 17,695 |
| tgirls | 17,695 |
| taboo mom booty | 17,695 |
| tranny cumdump | 17,695 |
| taboo mom ass joi | 17,695 |
| wife pays debt | 17,695 |
| white t shirt | 17,695 |
| young petite bbc | 17,695 |
| transsexual breeding | 17,695 |
| uncontrollable | 17,695 |
| shehulk | 17,695 |
| sweet feet nz | 17,695 |
| russians teens | 17,695 |
| smothering training | 17,695 |
| sweaty socks | 17,695 |
| small titties | 17,695 |
| possessed girl | 17,695 |
| round | 17,695 |
| pansexual | 17,695 |
| panty fetish ass joi | 17,695 |
| pregnant ass worship | 17,695 |

| pinkmangos | 17,695 |
|---|---|
| pregnant mommy ass | 17,695 |
| nut inside pussy | 17,695 |
| preggo mom joi | 17,695 |
| loosing virginity | 17,695 |
| money cuckold | 17,695 |
| massive thick cock | 17,695 |
| meana wolf succubus | 17,695 |
| lyra lockhart bbc | 17,695 |
| indecent proposal | 17,695 |
| impregnated | 17,695 |
| interracial breeding | 17,695 |
| green skin | 17,695 |
| horror pov | 17,695 |
| fart smothering | 17,695 |
| foot fisting | 17,695 |
| eboy fart | 17,695 |
| fart slave training | 17,695 |
| cis girl | 17,695 |
| boobs cumshot | 17,695 |
| comics | 17,695 |
| curly brown hair | 17,695 |
| cis | 17,695 |
| ass slaping | 17,695 |
| asian trans | 17,695 |
| asian trans cumdump | 17,695 |
| big girls little man | 17,695 |
| Teen Cream Pie | 17,745 |
| twitter thot exposed | 17,745 |
| work masturbation | 17,745 |
| teen pussy close up | 17,745 |
| silk satin fetish | 17,745 |
| rooftop sex | 17,745 |
| nympho teen | 17,745 |
| little witch hentai | 17,745 |
| no talking | 17,745 |
| mommy ass worship | 17,745 |
| mia khalifa hijab | 17,745 |
| jerk off me | 17,745 |
| girl sucks shemale | 17,745 |
| jessica rayne | 17,745 |
| hoodie | 17,745 |
| dildo licking | 17,745 |
| daddys luder | 17,745 |
| face only | 17,745 |
| dominant girlfriend | 17,745 |
| ebony humiliation | 17,745 |

| Cum Inflation | 17,745 |
|---|---|
| 4k hd | 17,745 |
| bbw pawg | 17,745 |
| bbw piss | 17,745 |
| ?????? ? ?????? | 17,745 |
| big booty shake | 17,745 |
| big boobs joi | 17,745 |
| jeans ass | 17,772 |
| hung latino | 17,772 |
| enema punishment | 17,772 |
| bunk bed | 17,772 |
| bondage harness | 17,772 |
| Amateur Strapon | 17,772 |
| age regression baby | 17,772 |
| abdl femdom | 17,772 |
| trying clothes | 17,780 |
| trans panties | 17,781 |
| tied down orgasm | 17,781 |
| tickling torture | 17,781 |
| sexy feet legs | 17,781 |
| russian accent | 17,781 |
| shower voyeur | 17,781 |
| puffy | 17,781 |
| red panties | 17,781 |
| pussy shave | 17,781 |
| pasties | 17,781 |
| pov jerk off | 17,781 |
| mpreg | 17,781 |
| my sister husband | 17,781 |
| japanese edging | 17,781 |
| homemade pov | 17,781 |
| feitsh | 17,781 |
| fleshlight creampie | 17,781 |
| ebony tits | 17,781 |
| feet sniff handjob | 17,781 |
| black balls | 17,781 |
| cum drip | 17,781 |
| amateur ass finger | 17,781 |
| bbw burp | 17,781 |
| amateur trans pov | 17,781 |
| asian edging | 17,781 |
| ball bondage | 17,781 |
| cum so fast | 17,807 |
| squats | 17,808 |
| pregnant deepthroat | 17,808 |
| love doll | 17,808 |
| kinky teen | 17,808 |

| man moaning loud | 17,808 |
|---|---|
| fetish headshave | 17,808 |
| cumshaw | 17,808 |
| chinese mistress | 17,808 |
| cumshot inside mouth | 17,808 |
| anal slave | 17,808 |
| cam girl orgasm | 17,818 |
| pink little pussy | 17,819 |
| itc hd | 17,819 |
| cumception | 17,819 |
| beach cum | 17,819 |
| asian oral creampie | 17,819 |
| teen handjob cumshot | 17,824 |
| miku | 17,824 |
| homemade sextape | 17,824 |
| babe blowjob | 17,827 |
| pussy filled | 17,828 |
| kinky masturbation | 17,828 |
| eat my pussy | 17,828 |
| anale doloroso | 17,831 |
| orgasm agony | 17,832 |
| nude toes | 17,832 |
| melina mason | 17,832 |
| mixed girl white guy | 17,832 |
| extra small pussy | 17,832 |
| lush public | 17,837 |
| lovense lush torture | 17,837 |
| hot guys moaning | 17,837 |
| giselle montes | 17,837 |
| pov hd | 17,841 |
| lick cum off feet | 17,841 |
| lick his asshole | 17,841 |
| interracial orgy | 17,841 |
| deep inside | 17,841 |
| soft soles | 17,846 |
| fast masturbation | 17,847 |
| perfect deepthroat | 17,848 |
| way too big | 17,849 |
| she cant take bbc | 17,849 |
| luna lips | 17,849 |
| jovencitas mexicanas | 17,849 |
| ultra hd | 17,853 |
| va | 17,854 |
| cute amateur | 17,855 |
| butt fetish | 17,856 |
| russian couple | 17,857 |
| pointed toes | 17,858 |

| german creampie | 17,858 |
|---|---|
| first time squirt | 17,860 |
| meowing kitten | 17,861 |
| meow kitty | 17,861 |
| meow | 17,861 |
| girl meowing | 17,861 |
| catgirl creampie | 17,861 |
| Catgirl Hentai | 17,861 |
| mzbooty | 17,867 |
| vicki verona | 17,868 |
| vickiveronaxxx | 17,868 |
| bound and vibed | 17,870 |
| roommate blowjob | 17,871 |
| raven haired | 17,872 |
| perfect wife | 17,872 |
| good morning handjob | 17,874 |
| anal cream pie | 17,875 |
| ridding dick | 17,876 |
| body shots | 17,876 |
| teen doggystyle pov | 17,878 |
| hardcore anal abuse | 17,878 |
| cock slut | 17,878 |
| piss on face | 17,881 |
| milf high heels | 17,881 |
| white dick | 17,883 |
| power piss | 17,883 |
| ssbbw pussy | 17,885 |
| spivi | 17,886 |
| jenna j ross | 17,886 |
| british bbw | 17,886 |
| cum keep fucking | 17,886 |
| dirty ass to mouth | 17,890 |
| butt workout | 17,890 |
| streetfighter | 17,892 |
| very wet pussy | 17,893 |
| fit bodies | 17,894 |
| handsfree cum | 17,895 |
| canadian milf | 17,895 |
| big ass lesbian | 17,897 |
| jules jordan | 17,898 |
| hooded bondage slave | 17,898 |
| big huge tits | 17,898 |
| primal fetish | 17,901 |
| naked walk | 17,902 |
| nilla cake | 17,903 |
| joi humiliation | 17,903 |
| shantel dee | 17,905 |

| milf pov anal | 17,905 |
|---|---|
| husband cheats wife | 17,905 |
| superman | 17,908 |
| overstimulation | 17,908 |
| glam | 17,908 |
| horny young girl | 17,908 |
| vibratore pubblico | 17,912 |
| reverse pov cumshot | 17,912 |
| lovense public | 17,912 |
| ivy rose | 17,912 |
| dulcetdoll camshow | 17,912 |
| condom off | 17,912 |
| young school girl | 17,918 |
| stunning | 17,918 |
| super tight anal | 17,918 |
| keyholder | 17,918 |
| chubby white girl | 17,918 |
| booty clapping | 17,918 |
| step mommy pov | 17,924 |
| stroke | 17,924 |
| percing tits | 17,926 |
| pencil skirt | 17,926 |
| finger in ass | 17,926 |
| facial pov | 17,929 |
| lots cum | 17,930 |
| crush fetish | 17,930 |
| sexmachine | 17,932 |
| snow bunny | 17,933 |
| amateur bi foursome | 17,933 |
| big ass latina anal | 17,935 |
| baba | 17,936 |
| tight tops | 17,937 |
| kigurumi sex | 17,937 |
| amateur cd fuck | 17,937 |
| pregnant pussy | 17,940 |
| wedding fetish | 17,941 |
| simulated cum shot | 17,941 |
| stepson in law | 17,941 |
| ropebondage | 17,941 |
| milf hj | 17,941 |
| ebnoy farts | 17,941 |
| ebony sharts | 17,941 |
| facetime sex | 17,941 |
| fart sharts | 17,941 |
| lick my asshole | 17,950 |
| twice ruined | 17,951 |
| strapped down orgasm | 17,951 |

| siswet19 extreme | 17,951 |
|---|---|
| rikku cosplay | 17,951 |
| public lactation | 17,951 |
| jolla pr solo | 17,951 |
| final fantasy rikku | 17,951 |
| big sis farts | 17,951 |
| big sister farts | 17,951 |
| teen grool | 17,960 |
| sleepy | 17,961 |
| fat ass asian | 17,962 |
| tee | 17,963 |
| young domme | 17,964 |
| samus aran | 17,964 |
| reddit gonewild | 17,964 |
| MyLatinaCrush | 17,967 |
| fifi foxx | 17,967 |
| vegan | 17,969 |
| teens pajamas | 17,969 |
| sisters boyfriend | 17,969 |
| pussy dripping | 17,972 |
| teen masturbate | 17,973 |
| whimpering | 17,973 |
| netflix and chill | 17,973 |
| brazilian joi | 17,973 |
| water play | 17,977 |
| asian camgirl | 17,977 |
| tube socks | 17,979 |
| wide pussy | 17,979 |
| inked sluts | 17,979 |
| black socks | 17,979 |
| porn reaction | 17,983 |
| wall mounted toy | 17,984 |
| mounted dildo | 17,984 |
| hallo | 17,984 |
| face slap | 17,984 |
| pov oil handjob | 17,988 |
| chloe foster | 17,989 |
| perfect soles | 17,990 |
| 4k masturbation | 17,991 |
| peter romero | 17,992 |
| dirty panty fetish | 17,993 |
| desi bhabhi mms | 17,993 |
| culo perfecto | 17,993 |
| marido corno | 17,996 |
| emo teen fuck | 17,996 |
| pool boy | 17,998 |
| culos grandes | 17,998 |

| | |
|---|---|
| count the orgasms | 17,998 |
| high quality amateur | 18,001 |
| tinyblkgirl | 18,002 |
| naudi nala | 18,003 |
| teen bride | 18,004 |
| tan blonde | 18,004 |
| wet mouth fetish | 18,004 |
| true homemade | 18,004 |
| teen undies | 18,004 |
| vixen angel | 18,004 |
| wife hung bull | 18,004 |
| wifes first big cock | 18,004 |
| volleyball | 18,004 |
| tha cumshot king | 18,004 |
| teen cutie | 18,004 |
| wifes bbc fantasy | 18,004 |
| wife cleans up cum | 18,004 |
| under water | 18,004 |
| thigh sex | 18,004 |
| wifes first bbc | 18,004 |
| tia kai | 18,004 |
| torn | 18,004 |
| tattooed men | 18,004 |
| wecumtoyou | 18,004 |
| web cam masturbation | 18,004 |
| transgender cumshot | 18,004 |
| tribbing hardcore | 18,004 |
| toes sucking | 18,004 |
| tribbing stepsisters | 18,004 |
| tied up vibrator | 18,004 |
| throat stuffed | 18,004 |
| tgirl top | 18,004 |
| taped chair | 18,004 |
| young tranny amateur | 18,004 |
| tinny girl | 18,004 |
| tattoo lesbian | 18,004 |
| tiny asian big cock | 18,004 |
| throat stretching | 18,004 |
| wife breeding | 18,004 |
| taking turns wife | 18,004 |
| white transgender | 18,004 |
| travesti com mulher | 18,004 |
| vr big tits | 18,004 |
| washing car | 18,004 |
| wild west | 18,004 |
| thigh pussy | 18,004 |
| toe tied | 18,004 |

| teen rubbing clit | 18,004 |
|---|---|
| tatted dymez | 18,004 |
| tsbronx | 18,004 |
| tan girl | 18,004 |
| violento | 18,004 |
| thing | 18,004 |
| unicorn sex | 18,004 |
| teen panty show | 18,004 |
| wet queef | 18,004 |
| tokyo synn | 18,004 |
| washing room | 18,004 |
| sex park | 18,004 |
| sloppy blowjob pov | 18,004 |
| spidergwen | 18,004 |
| suds | 18,004 |
| Spy On Sister | 18,004 |
| stud rides fem | 18,004 |
| squirt lesson | 18,004 |
| sqiurt masturbation | 18,004 |
| sf | 18,004 |
| sailboat | 18,004 |
| shawneybrazil | 18,004 |
| suomi finnish | 18,004 |
| satisfyer toy | 18,004 |
| swinger treffen | 18,004 |
| stroking instruction | 18,004 |
| suomi sex | 18,004 |
| swallow keep sucking | 18,004 |
| spanking hard | 18,004 |
| sex on the water | 18,004 |
| sparks go wild | 18,004 |
| smashed pregnant | 18,004 |
| stud riding | 18,004 |
| shemale big cock cum | 18,004 |
| self squirt facial | 18,004 |
| sex washing machine | 18,004 |
| she rides him hard | 18,004 |
| squirt facesitting | 18,004 |
| sex fuck | 18,004 |
| slutty red riding | 18,004 |
| sex on a boat | 18,004 |
| shy eyez | 18,004 |
| russian stepsister | 18,004 |
| sexual intercourse | 18,004 |
| squirt fart | 18,004 |
| swinging wife | 18,004 |
| swinger meeting | 18,004 |

| squirt face | 18,004 | |
|---|---|---|
| rugged sex | 18,004 | |
| sexygirlburping | 18,004 | |
| suomi porno | 18,004 | |
| shut up | 18,004 | |
| solo female piss | 18,004 | |
| payback cheating | 18,004 | |
| quebecoise | 18,004 | |
| privateeyes00 | 18,004 | |
| raw dog | 18,004 | |
| pornhub com | 18,004 | |
| plump booty ebony | 18,004 | |
| playing around | 18,004 | |
| outddor sex | 18,004 | |
| nude tights | 18,004 | |
| pinay filipina | 18,004 | |
| pov looking down | 18,004 | |
| petite extrasmall | 18,004 | |
| reverse titfuck | 18,004 | |
| outdoor fuckong | 18,004 | |
| public dildo squirt | 18,004 | |
| real anal orgasm | 18,004 | |
| pinay cumshot | 18,004 | |
| pop cherry | 18,004 | |
| rim job threesome | 18,004 | |
| romy indy | 18,004 | |
| pay 2 play | 18,004 | |
| real schoolgirl | 18,004 | |
| oriental girl | 18,004 | |
| rare | 18,004 | |
| pornstarrvonni | 18,004 | |
| patio masturbation | 18,004 | |
| pronebone anal | 18,004 | |
| playful couple | 18,004 | |
| pawg riding pov | 18,004 | |
| primitive sex | 18,004 | |
| raffle winner | 18,004 | |
| public dildo inside | 18,004 | |
| pov kawaii girl | 18,004 | |
| puffs | 18,004 | |
| positive vibes | 18,004 | |
| orgasm tears | 18,004 | |
| outdoor sx | 18,004 | |
| pau pequeno | 18,004 | |
| rimjob threesome | 18,004 | |
| latex glove blowjob | 18,004 | |
| looking up dress | 18,004 | |

| | | |
|---|---|---|
| lesbian orgasms | 18,004 | |
| nerdy slut | 18,004 | |
| library fuck | 18,004 | |
| lolah | 18,004 | |
| lexiaaane | 18,004 | |
| mix girl big ass | 18,004 | |
| muscular black guy | 18,004 | |
| mountain top | 18,004 | |
| lesbian porn | 18,004 | |
| lena nitro | 18,004 | |
| meaty mom | 18,004 | |
| large cole | 18,004 | |
| no undies | 18,004 | |
| low hanging balls | 18,004 | |
| naughty teen girls | 18,004 | |
| lolahvibe | 18,004 | |
| neck rope | 18,004 | |
| lovesense lush | 18,004 | |
| nintendo switch | 18,004 | |
| long ponytail | 18,004 | |
| marleyxxx | 18,004 | |
| newmfx | 18,004 | |
| man worshiping woman | 18,004 | |
| mud jacket | 18,004 | |
| mutiple squirt | 18,004 | |
| Louboutin Boots | 18,004 | |
| lunette | 18,004 | |
| milf strap on | 18,004 | |
| latex mistress | 18,004 | |
| low hangers | 18,004 | |
| life like dildo | 18,004 | |
| nike air max | 18,004 | |
| naughty mom | 18,004 | |
| nike leggings | 18,004 | |
| mira grey | 18,004 | |
| male toy | 18,004 | |
| nopants | 18,004 | |
| naruto hinata | 18,004 | |
| manga | 18,004 | |
| momsteachsex | 18,004 | |
| nacional | 18,004 | |
| lesbian squirt face | 18,004 | |
| leg sex | 18,004 | |
| knotted | 18,004 | |
| livesex | 18,004 | |
| girl wants dick | 18,004 | |
| huge thick bbc | 18,004 | |

| hippie amateur | 18,004 |
|---|---|
| homestuck | 18,004 |
| gyaru | 18,004 |
| fucking camera man | 18,004 |
| hot pusssy | 18,004 |
| humilation joi | 18,004 |
| girl cums fast | 18,004 |
| humilhação | 18,004 |
| heather swallow | 18,004 |
| girls with dicks | 18,004 |
| intense doggystyle | 18,004 |
| girl crying anal | 18,004 |
| girls maturbation | 18,004 |
| goddessjmacc | 18,004 |
| handjob multiple cum | 18,004 |
| humiluation | 18,004 |
| high heels louboutin | 18,004 |
| hardcore fetish | 18,004 |
| heavy dick beezy | 18,004 |
| hut | 18,004 |
| indy romy | 18,004 |
| hw | 18,004 |
| grind ass | 18,004 |
| fuzzy slippers | 18,004 |
| hard backshots | 18,004 |
| good step mom | 18,004 |
| hippie girl | 18,004 |
| juicypussy | 18,004 |
| hot sex full hd | 18,004 |
| job interveiw fuck | 18,004 |
| getting sucked off | 18,004 |
| jesschena | 18,004 |
| israeli teen | 18,004 |
| hairy puss | 18,004 |
| green screen | 18,004 |
| gem plug | 18,004 |
| girl crying orgasm | 18,004 |
| home pussy | 18,004 |
| husband deployed | 18,004 |
| ink | 18,004 |
| hot show | 18,004 |
| hot arab teen | 18,004 |
| godszson | 18,004 |
| gore | 18,004 |
| humilhando | 18,004 |
| grinding anal | 18,004 |
| harley quinn cartoon | 18,004 |

| hardfuck 18 | 18,004 |
|---|---|
| indian dick flash | 18,004 |
| indian deep throat | 18,004 |
| in front of wife | 18,004 |
| fully dressed | 18,004 |
| hippie chick | 18,004 |
| hair shaving | 18,004 |
| fuck date amateur | 18,004 |
| dick smacking face | 18,004 |
| daddy cum inside me | 18,004 |
| czech squirt | 18,004 |
| fat uncut dick | 18,004 |
| finnish blonde | 18,004 |
| fat clit | 18,004 |
| finnish girl | 18,004 |
| dickeater | 18,004 |
| flip flop | 18,004 |
| denata anal creampie | 18,004 |
| finnish porn | 18,004 |
| famosas actrices | 18,004 |
| fendom mistress | 18,004 |
| ebony dominatrix | 18,004 |
| daphnethroatz | 18,004 |
| feet jeans footjob | 18,004 |
| first black cock | 18,004 |
| excorcism orgasm | 18,004 |
| first black dick | 18,004 |
| floor some | 18,004 |
| cute redhead | 18,004 |
| daughters bff | 18,004 |
| fat uncut cock | 18,004 |
| face squirt | 18,004 |
| czech fantasy | 18,004 |
| dripping blowjob | 18,004 |
| Dick Riding Pov | 18,004 |
| elise graves | 18,004 |
| floss | 18,004 |
| ember snow stairs | 18,004 |
| first time black | 18,004 |
| ebony findom | 18,004 |
| dialogue | 18,004 |
| fuck me baby | 18,004 |
| cute girl blowjob | 18,004 |
| farmer | 18,004 |
| desert sex | 18,004 |
| daphne throatz | 18,004 |
| feet play | 18,004 |

| ebony cum in throat | 18,004 |
|---|---|
| ebony couples | 18,004 |
| dungeon sex | 18,004 |
| fit teens | 18,004 |
| female warrior | 18,004 |
| eating pussy orgasm | 18,004 |
| exhibicionista | 18,004 |
| fucked in dress | 18,004 |
| fan raffle blowjob | 18,004 |
| diamond king | 18,004 |
| fucked to tears | 18,004 |
| ebony 3some | 18,004 |
| ebony messy anal | 18,004 |
| four some teen | 18,004 |
| feather feet | 18,004 |
| Butterfly Pussy Lips | 18,004 |
| caitierage | 18,004 |
| blackman | 18,004 |
| cum coverd fucking | 18,004 |
| close view | 18,004 |
| creampie stepmom | 18,004 |
| chanelvivi | 18,004 |
| black lace panties | 18,004 |
| body tease | 18,004 |
| commissioner gordon | 18,004 |
| close pussy eating | 18,004 |
| caseiro | 18,004 |
| creams all over dick | 18,004 |
| cherry grace orgasm | 18,004 |
| butp | 18,004 |
| camera escondida | 18,004 |
| carrot anal | 18,004 |
| big teen tits | 18,004 |
| cum bucket | 18,004 |
| Biggest Black Cock | 18,004 |
| big tits threesome | 18,004 |
| cum hungry teen | 18,004 |
| bigdickbigbreas | 18,004 |
| couple tribbing | 18,004 |
| chair bondage | 18,004 |
| creep | 18,004 |
| big tit teen milf | 18,004 |
| cum in my panties | 18,004 |
| cardig | 18,004 |
| couples bdsm | 18,004 |
| black cock suck | 18,004 |
| black thug dick | 18,004 |

| big uncut dick | 18,004 |
|---|---|
| creamy gape | 18,004 |
| coco santiago | 18,004 |
| biggest black dick | 18,004 |
| big wet ass | 18,004 |
| big silicone tits | 18,004 |
| cumshots in mouth | 18,004 |
| blonde bush | 18,004 |
| cosplay oral sex | 18,004 |
| chair bound | 18,004 |
| camsoda squirt | 18,004 |
| cheating on husband | 18,004 |
| boobs out | 18,004 |
| blacked wife | 18,004 |
| caitie rage | 18,004 |
| can you last | 18,004 |
| cosplay chubby | 18,004 |
| bbc interracial anal | 18,004 |
| big lips sucking bbc | 18,004 |
| bbw coco santiago | 18,004 |
| 160828 | 18,004 |
| big asshairy pussy | 18,004 |
| bathe | 18,004 |
| actriz xxx | 18,004 |
| aubrey kate | 18,004 |
| ballgagged hogtied | 18,004 |
| amateur army wife | 18,004 |
| atlanta thot | 18,004 |
| amateur trans | 18,004 |
| ashley diamond | 18,004 |
| bbc vs white girl | 18,004 |
| bee | 18,004 |
| 2019 viral | 18,004 |
| big ass gape | 18,004 |
| better than my wife | 18,004 |
| 2019 fuck | 18,004 |
| amateur rest stop | 18,004 |
| adventure couple | 18,004 |
| 1000 strokes | 18,004 |
| bbc cum in throat | 18,004 |
| bbc white wife | 18,004 |
| adventure sex | 18,004 |
| ameture teen couple | 18,004 |
| afro latina | 18,004 |
| abuseme latina | 18,004 |
| asshole open | 18,004 |
| bbc sucked dry | 18,004 |

| big butt gape | 18,004 |
|---|---|
| bdsm whipping hard | 18,004 |
| 5 huge cumloads | 18,004 |
| abuse me | 18,004 |
| barefoot fuck | 18,004 |
| arab daddy | 18,004 |
| amateur home video | 18,004 |
| 69 squirt face | 18,004 |
| big nuts | 18,004 |
| beds orgasm | 18,004 |
| amateur wife pimped | 18,004 |
| white bbw | 18,387 |
| unwant creampie | 18,387 |
| two dildos | 18,387 |
| ukrainian prostitute | 18,387 |
| wet diaper | 18,387 |
| sloppy throat fuck | 18,387 |
| sexy thongs | 18,387 |
| shakes | 18,387 |
| sister handjob help | 18,387 |
| orgasm while driving | 18,387 |
| pov belly cumshot | 18,387 |
| rub pussy | 18,387 |
| neck fetish | 18,387 |
| leg humping | 18,387 |
| loop | 18,387 |
| naked dance | 18,387 |
| milf deepthroat son | 18,387 |
| harley | 18,387 |
| forest masturbation | 18,387 |
| extreme cum drinking | 18,387 |
| esposa infiel | 18,387 |
| dirty white socks | 18,387 |
| cum swallows | 18,387 |
| crying blowjob | 18,387 |
| bts fuck | 18,387 |
| belly cumshot | 18,387 |
| ball trample | 18,387 |
| bestfriend | 18,387 |
| big ass dildo ride | 18,387 |
| white ankle sockjob | 18,416 |
| victoria lobov | 18,416 |
| wedgy | 18,416 |
| wife inseminated | 18,416 |
| teen smashed | 18,416 |
| titty squeezing | 18,416 |
| vip club | 18,416 |

| tinder teen hookup | 18,416 |
|---|---|
| tongue out facial | 18,416 |
| younger girl, | 18,416 |
| wide hips big ass | 18,416 |
| torso doll | 18,416 |
| trophy wife big tits | 18,416 |
| tboy | 18,416 |
| vamp | 18,416 |
| tatu | 18,416 |
| tongue spit fetish | 18,416 |
| wife sharing husband | 18,416 |
| therapist joi | 18,416 |
| webcam ebony | 18,416 |
| white tshirt | 18,416 |
| tall tgirl | 18,416 |
| viral pinay scandal | 18,416 |
| virgin sweater | 18,416 |
| young bbc | 18,416 |
| two girl one guy | 18,416 |
| tgirl facial | 18,416 |
| thorjohnsonxxx | 18,416 |
| three dicks | 18,416 |
| thor | 18,416 |
| zug zug | 18,416 |
| sex tourist | 18,416 |
| spread legged | 18,416 |
| sexy preggo milf | 18,416 |
| sexy girls kissing | 18,416 |
| shrinking process | 18,416 |
| science fiction sex | 18,416 |
| suttin suicide | 18,416 |
| super hd | 18,416 |
| shaming | 18,416 |
| skanky milf | 18,416 |
| sexfriend | 18,416 |
| star trek xxx | 18,416 |
| sex pet | 18,416 |
| shaved heads | 18,416 |
| suttin anal | 18,416 |
| soft booty | 18,416 |
| step sister fucks | 18,416 |
| sexy indian milf | 18,416 |
| ryan conner | 18,416 |
| seamless pantyhose | 18,416 |
| stud to dud | 18,416 |
| strip club sex | 18,416 |
| squirters | 18,416 |

| sexy pregnant mom | 18,416 |
|---|---|
| secretary roleplay | 18,416 |
| sprinkles | 18,416 |
| she takes control | 18,416 |
| sexydea pov | 18,416 |
| snorlax | 18,416 |
| salt pepper | 18,416 |
| solo titty play | 18,416 |
| Shemale Frotting | 18,416 |
| strapon futa | 18,416 |
| ruinatrix | 18,416 |
| spock | 18,416 |
| suttin | 18,416 |
| sorority hazing | 18,416 |
| pinay kantutan | 18,416 |
| obsession blowjob | 18,416 |
| race car fuck | 18,416 |
| readhead blowjob | 18,416 |
| nude petite girls | 18,416 |
| pinay wife scandals | 18,416 |
| pop sex | 18,416 |
| nun blasphemy | 18,416 |
| pink hair tranny | 18,416 |
| pigtails, | 18,416 |
| qos hotwife | 18,416 |
| pornstar creampie | 18,416 |
| public car sex | 18,416 |
| nudist beach sex | 18,416 |
| rosary beads | 18,416 |
| r2d2 | 18,416 |
| pervy stepsis | 18,416 |
| pmg girls | 18,416 |
| orgam denial | 18,416 |
| pinay gangbang | 18,416 |
| pinay wife cheating | 18,416 |
| paypiggy | 18,416 |
| pov step creampie | 18,416 |
| pornstar pickup | 18,416 |
| qos wife | 18,416 |
| pornstar sex | 18,416 |
| roommate roleplay | 18,416 |
| racecar driver | 18,416 |
| pour cum on tits | 18,416 |
| pinay kantot | 18,416 |
| preggo milf pov | 18,416 |
| red rocket | 18,416 |
| pregnant milf joi | 18,416 |

| | |
|---|---|
| real hookup | 18,416 |
| pov 3 girls | 18,416 |
| pokemon misty anal | 18,416 |
| pov step sister | 18,416 |
| pervy brother | 18,416 |
| realisticdildo | 18,416 |
| pinay mom | 18,416 |
| pregnant joi pov | 18,416 |
| public shaming | 18,416 |
| pink haired tgirl | 18,416 |
| release cum | 18,416 |
| professional blowjob | 18,416 |
| pregnant labor pov | 18,416 |
| romatic sex | 18,416 |
| preggo milf joi | 18,416 |
| newboobs | 18,416 |
| metal toy | 18,416 |
| no bare sex | 18,416 |
| Married Threesome | 18,416 |
| mfff | 18,416 |
| muslim anal | 18,416 |
| licking squirt | 18,416 |
| my new boobs | 18,416 |
| mrslay4k | 18,416 |
| metendo | 18,416 |
| leatherdaddy | 18,416 |
| lola bunny cartoon | 18,416 |
| new viral pinay 2019 | 18,416 |
| mystery cock | 18,416 |
| me | 18,416 |
| labor pains | 18,416 |
| messy shower | 18,416 |
| mobile cam | 18,416 |
| lexiscot | 18,416 |
| messy cake sitting | 18,416 |
| layla sin | 18,416 |
| lena sock queen | 18,416 |
| lingerie sex | 18,416 |
| lipstick whore | 18,416 |
| nerdy girl bj | 18,416 |
| lipstick writing | 18,416 |
| new implants | 18,416 |
| lucieluv | 18,416 |
| legalporno | 18,416 |
| lucieluvit | 18,416 |
| kissing cousins | 18,416 |
| nasty lesbian | 18,416 |

| kelly | 18,416 |
|---|---|
| nastybitchtatt | 18,416 |
| meana wolf creampie | 18,416 |
| massive 40m tits | 18,416 |
| magical handjob | 18,416 |
| little ole tent | 18,416 |
| no carro | 18,416 |
| no unprotected sex | 18,416 |
| large ball sack | 18,416 |
| lesbian ass lickers | 18,416 |
| locktober | 18,416 |
| musclular | 18,416 |
| mommy son roleplay | 18,416 |
| men following orders | 18,416 |
| male torso sex doll | 18,416 |
| nsfw leia | 18,416 |
| jslayherxxx | 18,416 |
| guy fucked strapon | 18,416 |
| horny teen sister | 18,416 |
| homemade lexiscot | 18,416 |
| glassdildo | 18,416 |
| fucking my aunt | 18,416 |
| full belly | 18,416 |
| hot trophy wife | 18,416 |
| glasses girl bj | 18,416 |
| huge titties | 18,416 |
| glasses wearing girl | 18,416 |
| hot goddess | 18,416 |
| hand bra | 18,416 |
| fucking while phone | 18,416 |
| karma rx fucked | 18,416 |
| hula hoop strip | 18,416 |
| glory hole one | 18,416 |
| joi svensk | 18,416 |
| hot asian threesome | 18,416 |
| girlsrimming | 18,416 |
| gbg | 18,416 |
| grey toes footjob | 18,416 |
| holodexxx | 18,416 |
| ig live | 18,416 |
| fucking machines hd | 18,416 |
| homemade mff | 18,416 |
| fucking front people | 18,416 |
| jessie team rocket | 18,416 |
| girl double teamed | 18,416 |
| karma | 18,416 |
| jeans fuck | 18,416 |

| JillKassidy | 18,416 |
|---|---|
| girl pegs boyfriend | 18,416 |
| gummy bears ass | 18,416 |
| fucking like rabbits | 18,416 |
| israeli girl | 18,416 |
| girl pegs guy | 18,416 |
| groping, | 18,416 |
| goddess farting | 18,416 |
| joi swedish | 18,416 |
| ibizaluci | 18,416 |
| hard pussy fingering | 18,416 |
| huge cum laods | 18,416 |
| huge implants | 18,416 |
| girls make out | 18,416 |
| hot yoga milf | 18,416 |
| girls makeout | 18,416 |
| icing | 18,416 |
| hot girl pegs guy | 18,416 |
| fireplace fuck | 18,416 |
| divine goddess | 18,416 |
| foot pussy | 18,416 |
| elvisarondeadly | 18,416 |
| exotic milf | 18,416 |
| ebony double blowjob | 18,416 |
| family reunion | 18,416 |
| emily astrom | 18,416 |
| divine | 18,416 |
| empress meow | 18,416 |
| dreddxxx | 18,416 |
| faux labor delivery | 18,416 |
| finsub | 18,416 |
| feet sucking | 18,416 |
| fisting dildo | 18,416 |
| debasement | 18,416 |
| fivesome | 18,416 |
| female humiliation | 18,416 |
| earn your release | 18,416 |
| ella silver | 18,416 |
| dirty shower | 18,416 |
| ethnic | 18,416 |
| dredd milf | 18,416 |
| double cum shot | 18,416 |
| diamond banks | 18,416 |
| everynight fuck | 18,416 |
| finslave | 18,416 |
| cute little moans | 18,416 |
| dressfetish | 18,416 |

| doubleanal | 18,416 |
|---|---|
| dad, | 18,416 |
| doubleblowjob | 18,416 |
| fisting toys | 18,416 |
| exam gloves | 18,416 |
| dropping cum | 18,416 |
| financial contract | 18,416 |
| diaper bondage | 18,416 |
| financial mistress | 18,416 |
| foot virgin | 18,416 |
| dildo fake cum | 18,416 |
| facail | 18,416 |
| fuck sister | 18,416 |
| eggplant in pussy | 18,416 |
| friends moms room | 18,416 |
| friend fucks husband | 18,416 |
| dark supergirl | 18,416 |
| dredd interracial | 18,416 |
| dredd amateur | 18,416 |
| dredd anal | 18,416 |
| finger gag | 18,416 |
| cis woman | 18,416 |
| cake cum | 18,416 |
| cartoon characters | 18,416 |
| blowbang swallow | 18,416 |
| carlylecreation | 18,416 |
| boquete com gozada | 18,416 |
| cock sucker training | 18,416 |
| car threesome | 18,416 |
| cowgirl style | 18,416 |
| big tit facial | 18,416 |
| cum faced gangbang | 18,416 |
| bound blowjob | 18,416 |
| chronic love | 18,416 |
| comic cosplay | 18,416 |
| cock cleaning | 18,416 |
| contract | 18,416 |
| cork popping | 18,416 |
| cum walk public | 18,416 |
| bundle | 18,416 |
| big tit blowjob | 18,416 |
| customvideo | 18,416 |
| bondage blowjobs | 18,416 |
| clowns sucking dick | 18,416 |
| cleanup cuck | 18,416 |
| cuckold facial | 18,416 |
| college truth dare | 18,416 |

| candy blowjob | 18,416 |
|---|---|
| cumming dildo facial | 18,416 |
| chubbyguys | 18,416 |
| campy | 18,416 |
| cock board | 18,416 |
| bj wearing glasses | 18,416 |
| cock kisses | 18,416 |
| birthday cake | 18,416 |
| couple hard sex | 18,416 |
| bossemployee | 18,416 |
| chroniclove | 18,416 |
| cake smash ass | 18,416 |
| butt hole fingering | 18,416 |
| black squirter | 18,416 |
| chupeta | 18,416 |
| big tit milf bbc | 18,416 |
| condoms required | 18,416 |
| black christ | 18,416 |
| cuckold blowjob | 18,416 |
| casada boquete | 18,416 |
| bones montana | 18,416 |
| cosplay bunny | 18,416 |
| black ebony | 18,416 |
| cheating trophy wife | 18,416 |
| carlyle | 18,416 |
| blair | 18,416 |
| baileybrooks | 18,416 |
| anonymous cock | 18,416 |
| asia b | 18,416 |
| bbc squirt | 18,416 |
| big ass in shorts | 18,416 |
| big booty mom | 18,416 |
| amateur trophy wife | 18,416 |
| ball crush heels | 18,416 |
| 40ms smoke 1967 | 18,416 |
| bella jane | 18,416 |
| 2 hand twist blowjob | 18,416 |
| bbc milf creampie | 18,416 |
| big ass big tit milf | 18,416 |
| abdl diaper mommy | 18,416 |
| airbed bj sex | 18,416 |
| bbc cuck | 18,416 |
| bbc hotwife | 18,416 |
| bbc cuckold creampie | 18,416 |
| bald girl feet | 18,416 |
| big ass in leggings | 18,416 |
| avaausten | 18,416 |

| bald girl pov | 18,416 |
|---|---|
| bailey brooks | 18,416 |
| anawill | 18,416 |
| anonymous fun | 18,416 |
| trans with girl | 18,756 |
| the goat deepthroat | 18,756 |
| wyoming | 18,756 |
| twerking lightskin | 18,756 |
| tummy ache | 18,756 |
| tiny anal lover | 18,756 |
| wife video husband | 18,756 |
| unaware ass smother | 18,756 |
| teen first time | 18,756 |
| unaware crush | 18,756 |
| wedgie pov | 18,756 |
| veggie dildo | 18,756 |
| tight tiny teen | 18,756 |
| three fingers pussy | 18,756 |
| tagteam | 18,756 |
| very nice fuck | 18,756 |
| tabasco | 18,756 |
| toenails | 18,756 |
| young baby girl | 18,756 |
| teen porn stars | 18,756 |
| teasing edging | 18,756 |
| water expansion | 18,756 |
| yum the bioss | 18,756 |
| teen cum play | 18,756 |
| throw up dick | 18,756 |
| solo model | 18,756 |
| snickers | 18,756 |
| sexy bitch suck dick | 18,756 |
| salope baise public | 18,756 |
| stinky booty | 18,756 |
| step sister squirt | 18,756 |
| step mom caught | 18,756 |
| she wants big dick | 18,756 |
| slutty sister | 18,756 |
| sex for cash | 18,756 |
| soft tits | 18,756 |
| supervilain | 18,756 |
| stinky butthole | 18,756 |
| sweet agony | 18,756 |
| step mom blowjob | 18,756 |
| svensk tjej | 18,756 |
| smoking newport 100 | 18,756 |
| sverige | 18,756 |

| sex in train | 18,756 |
|---|---|
| spit on my dick | 18,756 |
| Siberian Teen | 18,756 |
| she wants creampie | 18,756 |
| sniff my farts | 18,756 |
| stuggling | 18,756 |
| she farted | 18,756 |
| shower facefuck | 18,756 |
| short socks | 18,756 |
| sissy white boy | 18,756 |
| stella stone | 18,756 |
| step mom son | 18,756 |
| pee in toilet | 18,756 |
| paco | 18,756 |
| puertorican latina | 18,756 |
| prostitue | 18,756 |
| pussy full of sperm | 18,756 |
| pig tails blowjob | 18,756 |
| puerto rican thot | 18,756 |
| object masturbation | 18,756 |
| pee drink joi | 18,756 |
| revenge throat | 18,756 |
| ondrealee | 18,756 |
| outdoor 3some | 18,756 |
| pandora lamora | 18,756 |
| puppet ghost | 18,756 |
| requested | 18,756 |
| prolapse piss | 18,756 |
| pov ass sniffing | 18,756 |
| prolapse pussy | 18,756 |
| nut for me | 18,756 |
| preggophilia | 18,756 |
| pov fart slave | 18,756 |
| puba | 18,756 |
| red head creampie | 18,756 |
| nurse scrubs | 18,756 |
| recycle | 18,756 |
| rough ass to throat | 18,756 |
| pacoanddolls | 18,756 |
| pov pregnant | 18,756 |
| pijamas | 18,756 |
| ramon nomar | 18,756 |
| positive | 18,756 |
| kiki daire | 18,756 |
| lesbian car sex | 18,756 |
| lenna lux | 18,756 |
| nevada | 18,756 |

| monokini | 18,756 |
|---|---|
| multiple wet squirts | 18,756 |
| multiple loads | 18,756 |
| musketeers | 18,756 |
| mia casanova | 18,756 |
| lesbian muscle | 18,756 |
| milf joi feet | 18,756 |
| milf pussy licking | 18,756 |
| milf teacher student | 18,756 |
| lustforlola bbc | 18,756 |
| maria marley | 18,756 |
| milking hucows | 18,756 |
| licking tits | 18,756 |
| lustforlola onlyfans | 18,756 |
| mfyt marie footjob | 18,756 |
| mature masturbation | 18,756 |
| livejasmin | 18,756 |
| long toes suck | 18,756 |
| marcelin sia | 18,756 |
| kegel orgasm | 18,756 |
| lets try anal | 18,756 |
| leather fantasy | 18,756 |
| marci | 18,756 |
| kylie jay | 18,756 |
| latina braids | 18,756 |
| mini doll | 18,756 |
| marie | 18,756 |
| kissing friends | 18,756 |
| louboutin heels | 18,756 |
| male sucking cock | 18,756 |
| massage mom | 18,756 |
| mistress slave feet | 18,756 |
| gag talk | 18,756 |
| hucow milking tits | 18,756 |
| indian hd hindi teen | 18,756 |
| horny teen fucks dad | 18,756 |
| gym shorts | 18,756 |
| hucow sex | 18,756 |
| india | 18,756 |
| jasper blue creampie | 18,756 |
| giantess bbw pawg | 18,756 |
| huge tits blowjob | 18,756 |
| joi cum countdown | 18,756 |
| hot gilf | 18,756 |
| joi piss | 18,756 |
| inocent teen | 18,756 |
| huge creampie pussy | 18,756 |

| huge cum load face | 18,756 |
|---|---|
| hot and heavy girls | 18,756 |
| hucow tits | 18,756 |
| juicy joss | 18,756 |
| jax | 18,756 |
| hucow fuck | 18,756 |
| jaxipup | 18,756 |
| girl gives wedgie | 18,756 |
| jaxslayher | 18,756 |
| joi eat your cum | 18,756 |
| girl moaning | 18,756 |
| joi latex | 18,756 |
| high school bully | 18,756 |
| giant girl | 18,756 |
| huge cock punishment | 18,756 |
| inflated belly | 18,756 |
| hollywood actress | 18,756 |
| ground pound | 18,756 |
| japanese gym uniform | 18,756 |
| indian bones | 18,756 |
| Im Sorry Daddy | 18,756 |
| giantess squirt | 18,756 |
| girl with abs | 18,756 |
| hot date | 18,756 |
| huge dick amateur | 18,756 |
| juicy peaches | 18,756 |
| invisible | 18,756 |
| jumping jacks | 18,756 |
| homemeade | 18,756 |
| hunter rose | 18,756 |
| homewreck | 18,756 |
| horny siblings | 18,756 |
| interdit | 18,756 |
| high heel tease | 18,756 |
| hot read head teen | 18,756 |
| ebony anal obsession | 18,756 |
| foot crush | 18,756 |
| dangling heels | 18,756 |
| fan girl | 18,756 |
| dangerous sex | 18,756 |
| dahlia luxxx | 18,756 |
| facial blast | 18,756 |
| deep threat | 18,756 |
| femdom joi denial | 18,756 |
| desperate groping | 18,756 |
| femdom latex joi | 18,756 |
| finger fetish | 18,756 |

| double penetraiton | 18,756 |
|---|---|
| dick tasting | 18,756 |
| friend home | 18,756 |
| ecosexual | 18,756 |
| fuck my cunt hard | 18,756 |
| feet cum clean | 18,756 |
| fj hj | 18,756 |
| female body builder | 18,756 |
| cutemary | 18,756 |
| erin marxxx | 18,756 |
| dava foxx | 18,756 |
| femdom ball bondage | 18,756 |
| footdom slave | 18,756 |
| first anal scene | 18,756 |
| femdom wedgie | 18,756 |
| explore my body | 18,756 |
| ejac interne | 18,756 |
| fishnet feet | 18,756 |
| doggy cum on ass | 18,756 |
| drinking milk | 18,756 |
| fat ass farting | 18,756 |
| fisted | 18,756 |
| fuck my ass hard | 18,756 |
| femdom blowjob pov | 18,756 |
| fuck my daughter | 18,756 |
| edging bbc | 18,756 |
| estonian | 18,756 |
| Craigslist Wife | 18,756 |
| couple deepthroat | 18,756 |
| cosplay compilation | 18,756 |
| crawl | 18,756 |
| corset joi | 18,756 |
| couples having sex | 18,756 |
| cum squirt together | 18,756 |
| cum all over pussy | 18,756 |
| bondage anal | 18,756 |
| bunniehughes | 18,756 |
| cum shoes | 18,756 |
| cum licking guys | 18,756 |
| big tits tattoos | 18,756 |
| brunette squirt | 18,756 |
| cock riding cum | 18,756 |
| chanel santini | 18,756 |
| brunette anal slut | 18,756 |
| bus fuck | 18,756 |
| cock crush trample | 18,756 |
| cuckhold pov | 18,756 |

| | |
|---|---|
| cock kissing | 18,756 |
| bloated farts | 18,756 |
| big tits cosplay | 18,756 |
| blowjob school | 18,756 |
| blowjob jj | 18,756 |
| clean shaven | 18,756 |
| close up mouth | 18,756 |
| cum on feet and toes | 18,756 |
| cum spitting | 18,756 |
| brittish | 18,756 |
| cali logan | 18,756 |
| cum big tits | 18,756 |
| big swaying tits | 18,756 |
| brunette brat | 18,756 |
| cum boots | 18,756 |
| colby jansen | 18,756 |
| brittney blaze | 18,756 |
| bent over kicking | 18,756 |
| abused french | 18,756 |
| bathroom voyeur | 18,756 |
| big cumshot mouth | 18,756 |
| beth mckenna | 18,756 |
| best pov blowjob | 18,756 |
| big max | 18,756 |
| anal cute girl | 18,756 |
| assignments | 18,756 |
| anal double | 18,756 |
| bbc cumslut | 18,756 |
| ass teen mouth | 18,756 |
| bangedproductionsxxx | 18,756 |
| barbie crystal | 18,756 |
| asmr pov | 18,756 |
| ass to throat | 18,756 |
| bi male threesome | 18,756 |
| bbw ass worship pov | 18,756 |
| akcamgirls | 18,756 |
| alaskan native | 18,756 |
| alternative lesbian | 18,756 |
| beetlejuice | 18,756 |
| anal tiny teen | 18,756 |
| alt girl creampie | 18,756 |
| alaska girls | 18,756 |
| adrian maya | 18,756 |
| afternoon quickie | 18,756 |
| bib tits | 18,756 |
| bbw peeing | 18,756 |
| asian gone wild | 18,756 |

| alexis andrews bbc | 18,756 |
|---|---|
| ass young | 18,756 |
| beatcops | 18,756 |
| bffs kissing | 18,756 |
| bi male cum swallow | 18,756 |
| anime tits | 18,756 |
| amateur pov cowgirl | 18,756 |
| anna mae | 18,756 |
| anal tight | 18,756 |
| big fake tits mom | 18,756 |
| tights pantyhose | 19,044 |
| final boss | 19,044 |
| cat tail | 19,044 |
| tall slender blonde | 19,047 |
| vacuum cock | 19,047 |
| thehotchocolate | 19,047 |
| school teen | 19,047 |
| sissy tasks | 19,047 |
| peeping | 19,047 |
| nutte | 19,047 |
| leopard print | 19,047 |
| handsome | 19,047 |
| huge dildo squirt | 19,047 |
| feet nylon smell | 19,047 |
| feet tease | 19,047 |
| cumshot facial | 19,047 |
| ?????? ???????? | 19,047 |
| tenn masturbation | 19,061 |
| wheelchair transfer | 19,061 |
| tiffany doll | 19,061 |
| workout fart | 19,061 |
| vicky love | 19,061 |
| vegetable insertion | 19,061 |
| sexy teacher joi | 19,061 |
| sexyspunkygirl | 19,061 |
| shemale mistress | 19,061 |
| showing off body | 19,061 |
| sexafterwedding | 19,061 |
| school teacher joi | 19,061 |
| student roleplay | 19,061 |
| student joi | 19,061 |
| raul costa | 19,061 |
| red ball gag | 19,061 |
| red boots bondage | 19,061 |
| rough skull fuck | 19,061 |
| rip | 19,061 |
| linooamors | 19,061 |

| mobility | 19,061 |
|---|---|
| mistress joi | 19,061 |
| long slow handjob | 19,061 |
| magicmuffin | 19,061 |
| livinginafiction | 19,061 |
| milf seduces plumber | 19,061 |
| layers | 19,061 |
| girlfriend sex | 19,061 |
| great body | 19,061 |
| hungarian milf | 19,061 |
| ebony compilation | 19,061 |
| floppy legs | 19,061 |
| disability | 19,061 |
| disabled girl | 19,061 |
| edge ruin | 19,061 |
| closeup fuck | 19,061 |
| chinese slave girl | 19,061 |
| abuse | 19,061 |
| anastasia knight | 19,061 |
| barely legal anal | 19,061 |
| asian deep throat | 19,061 |
| belleniko anal | 19,061 |
| amateur mouthfuck | 19,061 |
| bbc blonde amateur | 19,061 |
| old town road | 19,105 |
| jennyjinx | 19,105 |
| christineash | 19,105 |
| cum race | 19,105 |
| teen bedroom | 19,109 |
| snapchat thot | 19,109 |
| miho | 19,109 |
| master fucks rough | 19,109 |
| karin | 19,109 |
| haruka | 19,109 |
| bondage slave master | 19,109 |
| big pouty lips | 19,109 |
| aino | 19,109 |
| asian slave | 19,109 |
| verified teen couple | 19,119 |
| sensual foot fetish | 19,119 |
| pov bbw feet | 19,119 |
| foot tattoo | 19,119 |
| bunnybutt | 19,119 |
| bunny suit | 19,119 |
| bbw mistress | 19,119 |
| bbw belly worship | 19,119 |
| bbw yoga pants | 19,119 |

| selfpee | 19,128 |
|---|---|
| fishnet fuck | 19,128 |
| cumsluts | 19,128 |
| namecalling | 19,131 |
| menstrual | 19,131 |
| sexy stud | 19,133 |
| speculum extreme | 19,133 |
| powerful cumshot | 19,133 |
| endoscope pussy | 19,133 |
| endoscope cam | 19,133 |
| college cheerleader | 19,133 |
| cervix penetration | 19,133 |
| bathing sutis | 19,133 |
| youtube celebrity | 19,141 |
| stump job | 19,141 |
| stiff cock | 19,141 |
| solo male jerking | 19,141 |
| student sex party | 19,141 |
| prostate cum | 19,141 |
| lesbicas | 19,141 |
| mushroom head cock | 19,141 |
| kingaurora | 19,141 |
| jerking off my cock | 19,141 |
| handless job | 19,141 |
| body exploration | 19,141 |
| ahegao teen | 19,141 |
| ahegao slut | 19,141 |
| ahegao face blowjob | 19,141 |
| ahegao bj | 19,141 |
| sissy maid | 19,157 |
| punheta | 19,157 |
| french squirt | 19,157 |
| big hips ass | 19,157 |
| muslim teen | 19,161 |
| erotic nude | 19,161 |
| dirty slut | 19,163 |
| clothed masturbation | 19,164 |
| russian shemale | 19,165 |
| mutiple creampie | 19,165 |
| cum cleanup | 19,165 |
| playthrough | 19,168 |
| white leggings | 19,169 |
| girls peeing | 19,170 |
| doxy wand | 19,171 |
| sexy redhead | 19,172 |
| brunette smoking | 19,172 |
| yuri | 19,174 |

| young thai creampie | 19,175 |
|---|---|
| teasing daddy | 19,175 |
| young thai teens | 19,175 |
| through nylon | 19,175 |
| sex diaries | 19,175 |
| lovense hush | 19,175 |
| milf mmf threesome | 19,175 |
| mmf spitroast | 19,175 |
| lycra encasement | 19,175 |
| fantastic 4 | 19,175 |
| amateur milf mmf | 19,175 |
| pinned down | 19,186 |
| destruction | 19,186 |
| choked and slapped | 19,186 |
| humiliation gangbang | 19,189 |
| fantasy taboo | 19,189 |
| multiple angles | 19,191 |
| messy diaper | 19,192 |
| love addiction | 19,193 |
| cum contractions | 19,194 |
| itsmorti | 19,195 |
| leite | 19,196 |
| teen skull fucked | 19,197 |
| massive load mouth | 19,197 |
| beckywhyte | 19,197 |
| tpe sex doll | 19,200 |
| deep pounding | 19,200 |
| public lesbian | 19,202 |
| twix position | 19,203 |
| indigo white rp | 19,204 |
| who is she | 19,205 |
| after orgasm | 19,205 |
| skyscraper sex | 19,207 |
| stomach | 19,207 |
| property sex asian | 19,207 |
| fancy condo | 19,207 |
| asian cowgirl pov | 19,207 |
| apartment sex | 19,207 |
| pov cock worship | 19,213 |
| cum inside asshole | 19,214 |
| cum panties public | 19,215 |
| roses | 19,216 |
| zerotwo | 19,217 |
| jasmine | 19,218 |
| tight holes | 19,219 |
| hotel hooker | 19,219 |
| daddys little | 19,219 |

| ukrainian homemade | 19,222 |
|---|---|
| virtual pussy eating | 19,222 |
| teen feet worship | 19,222 |
| slut for big dick | 19,222 |
| lovense squirt | 19,222 |
| metronome | 19,222 |
| lying anal | 19,222 |
| lacating tits | 19,222 |
| girlfirends sister | 19,222 |
| hansel gretel | 19,222 |
| hansel gretal | 19,222 |
| exs sister | 19,222 |
| british pornstars | 19,222 |
| tit tease | 19,235 |
| indonesia | 19,235 |
| ???? ???? | 19,237 |
| bad bitch | 19,238 |
| ts mindfuck | 19,239 |
| mandy mitchell | 19,239 |
| dressing room anal | 19,239 |
| anal gape creampie | 19,239 |
| oily handjob cumshot | 19,243 |
| lyceenne francaise | 19,243 |
| naughty wife | 19,243 |
| ???? ????????? | 19,243 |
| big load mouth | 19,243 |
| best deep throat | 19,243 |
| you | 19,249 |
| nonstop | 19,249 |
| torso | 19,251 |
| massage room | 19,251 |
| ass cheeks | 19,251 |
| olivia austin | 19,254 |
| real public upskirt | 19,254 |
| blowjob close up | 19,254 |
| we are okko | 19,257 |
| teen asshole licking | 19,257 |
| passionate couple | 19,257 |
| man pussy | 19,257 |
| arched back | 19,257 |
| cumshot on tits | 19,262 |
| female cum dripping | 19,263 |
| veronika jade | 19,264 |
| maszturbacio | 19,265 |
| columbian | 19,266 |
| aria carson | 19,267 |
| mother stepson | 19,268 |

| stepfamily strokes | 19,269 |
|---|---|
| cast fetish | 19,269 |
| teen 18 | 19,271 |
| tooting | 19,271 |
| pass gas | 19,271 |
| littleflora | 19,271 |
| hot fart | 19,271 |
| girl dance fart | 19,271 |
| cute teen fart | 19,271 |
| cheating coworker | 19,271 |
| indigo white tease | 19,279 |
| call of duty | 19,280 |
| she | 19,281 |
| teen fisted | 19,282 |
| toe job | 19,282 |
| skinny trans | 19,282 |
| addams | 19,282 |
| wevibe | 19,286 |
| sex doll fuck | 19,286 |
| sloppy face fuck | 19,288 |
| tanga hilo | 19,289 |
| twenties | 19,290 |
| taylor white | 19,290 |
| teen hard anal | 19,290 |
| yoga pants fetish | 19,290 |
| solo anal toy teens | 19,290 |
| stepmom blows son | 19,290 |
| railing | 19,290 |
| raya vee | 19,290 |
| orgasm seizure | 19,290 |
| pov milf handjob | 19,290 |
| latina riding dick | 19,290 |
| insane squirt | 19,290 |
| girls sloppy kissing | 19,290 |
| hotdogging | 19,290 |
| heather | 19,290 |
| french compilation | 19,290 |
| fat ass riding bbc | 19,290 |
| allison parker | 19,290 |
| australia | 19,290 |
| tap out | 19,309 |
| sheath | 19,309 |
| fish nets | 19,309 |
| double hand | 19,309 |
| onesie pajamas | 19,313 |
| amateur college anal | 19,313 |
| pissing in public | 19,315 |

| lady olivia fyre | 19,315 |
|---|---|
| fit guy big dick | 19,315 |
| ultra hd 4k lesbian | 19,318 |
| teen spread pussy | 19,318 |
| smile cumshot | 19,318 |
| slobby | 19,318 |
| ssbbw slob | 19,318 |
| portugal | 19,318 |
| porto | 19,318 |
| kitana | 19,318 |
| lesbian hook up | 19,318 |
| fat slob | 19,318 |
| evening sex | 19,318 |
| Anal Gape Challenge | 19,318 |
| bbw slob | 19,318 |
| asiatique francaise | 19,318 |
| giant futa | 19,332 |
| wet diaper hump | 19,333 |
| fully clothed sex | 19,333 |
| double blowjob porn | 19,335 |
| brazlian girl | 19,335 |
| prone | 19,337 |
| orange insertion | 19,337 |
| goddess kyaa | 19,337 |
| goth facial | 19,337 |
| public pissing | 19,341 |
| suck toes | 19,342 |
| close mouth | 19,343 |
| pov hd blowjob | 19,344 |
| otk teen spanking | 19,345 |
| hard otk spanking | 19,345 |
| uvula | 19,347 |
| footjob homemade | 19,347 |
| anal closeup | 19,349 |
| karmen karma | 19,350 |
| cinderfallxxx | 19,351 |
| cumshot onto pussy | 19,352 |
| 12 inch dildo | 19,353 |
| tokyo ghoul | 19,354 |
| trailer sex | 19,354 |
| woody | 19,354 |
| ts cinnamon | 19,354 |
| teen pregnant | 19,354 |
| teenagers fucking | 19,354 |
| simulated cumshot | 19,354 |
| sashawonderr | 19,354 |
| sexy langerie | 19,354 |

| simulated bukkake | 19,354 |
|---|---|
| see through shirt | 19,354 |
| slow deep sex | 19,354 |
| overwatch pharah | 19,354 |
| pose perrito | 19,354 |
| push cum out | 19,354 |
| rosaline | 19,354 |
| neighbor caught pov | 19,354 |
| mari offre sa femme | 19,354 |
| laughing orgasm | 19,354 |
| mohini madhav | 19,354 |
| llora dolor | 19,354 |
| gemidos fuertes | 19,354 |
| gatita | 19,354 |
| hayliexo creampie | 19,354 |
| great sex | 19,354 |
| exotic ts | 19,354 |
| family dinner | 19,354 |
| diaper boy | 19,354 |
| fetish pregnant | 19,354 |
| fucked model | 19,354 |
| costume sex party | 19,354 |
| culo abierto | 19,354 |
| cat costume | 19,354 |
| close up nipples | 19,354 |
| blairwaters | 19,354 |
| creamy wet pussy | 19,354 |
| ass grinding on dick | 19,354 |
| anal llorando | 19,354 |
| abdl sissy | 19,354 |
| bbc thick strong | 19,354 |
| anus closeup | 19,354 |
| white slut | 19,395 |
| stiletto heels | 19,395 |
| school sex | 19,395 |
| school fantasy | 19,395 |
| pegging orgasm | 19,395 |
| oral servitude | 19,395 |
| peeing in public | 19,395 |
| lesbians kissing | 19,395 |
| lick toes | 19,395 |
| mcdonalds | 19,395 |
| gassy farts | 19,395 |
| fucking pov | 19,395 |
| hd pov creampie | 19,395 |
| hot girl blowjob | 19,395 |
| hard cumshot | 19,395 |

| darkchocxxx | 19,395 |
|---|---|
| dildo tease | 19,395 |
| darkchoc | 19,395 |
| chubby pussy | 19,395 |
| bride fuck | 19,395 |
| choced | 19,395 |
| busty mom | 19,395 |
| amateur 4some | 19,395 |
| bbw cosplay | 19,395 |
| best head ever | 19,395 |
| bed sex | 19,395 |
| virtual sex taboo | 19,421 |
| vengeful | 19,421 |
| younger sis | 19,421 |
| taboo pregannt milf | 19,421 |
| throatpied | 19,421 |
| up close anal | 19,421 |
| topless boxing | 19,421 |
| virtual milf | 19,421 |
| town destruction | 19,421 |
| swallowingdrooling | 19,421 |
| smoking vs120s | 19,421 |
| senusal | 19,421 |
| sensual stripping | 19,421 |
| shower fetish | 19,421 |
| sexy wife shared | 19,421 |
| romantic deepthroat | 19,421 |
| rem hentai | 19,421 |
| pregnant mom fuck | 19,421 |
| petite nymphet | 19,421 |
| Re Zero Rem | 19,421 |
| mature smoking vs120 | 19,421 |
| mature smoker | 19,421 |
| kiss stranger | 19,421 |
| las vegas escort | 19,421 |
| lovense max | 19,421 |
| genie | 19,421 |
| fucking pornstar | 19,421 |
| eating bbc | 19,421 |
| flesh light fuck | 19,421 |
| fuck stranger | 19,421 |
| explosive lactation | 19,421 |
| fmm | 19,421 |
| first time fisting | 19,421 |
| facial and creampie | 19,421 |
| dick oral | 19,421 |
| flesh light | 19,421 |

| flashback | 19,421 |
|---|---|
| blonde wife shared | 19,421 |
| closeup fisting | 19,421 |
| college dorm amateur | 19,421 |
| breast infaltion | 19,421 |
| bangedlatinasxxx | 19,421 |
| woman touch man | 19,463 |
| trash talk | 19,463 |
| wednesday cosplay | 19,463 |
| wednesday adams | 19,463 |
| short hair teen | 19,463 |
| sharing cum | 19,463 |
| shaving her pussy | 19,463 |
| slow pussy licking | 19,463 |
| stepdad blowjob | 19,463 |
| orange hair | 19,463 |
| milf massage | 19,463 |
| nia harris | 19,463 |
| niaharris | 19,463 |
| mamada amateur | 19,463 |
| mezmerizing | 19,463 |
| Hot Hotel Fuck | 19,463 |
| jeweled anal plug | 19,463 |
| jeweled butt plug | 19,463 |
| fuck machine squirt | 19,463 |
| ebony sucking bbc | 19,463 |
| fifa 18 | 19,463 |
| ebony white dick | 19,463 |
| cumshoot | 19,463 |
| bondage breathplay | 19,463 |
| close up licking | 19,463 |
| chubby girl | 19,463 |
| big ass spanking | 19,463 |
| amateur slut | 19,463 |
| amadoras brasileiras | 19,463 |
| sex stepbrother | 19,492 |
| golden | 19,492 |
| bbw big white ass | 19,492 |
| girl pee desperation | 19,495 |
| trangender | 19,496 |
| window voyeur | 19,496 |
| toe | 19,496 |
| plumber fucks wife | 19,496 |
| multicolored hair | 19,496 |
| mmff | 19,496 |
| jadeskye | 19,496 |
| crotchless lingerie | 19,496 |

| cemetery fuck | 19,496 |
|---|---|
| cemetery | 19,496 |
| bbw boobs | 19,496 |
| twitch streamer | 19,507 |
| sex sounds | 19,507 |
| redlipstick blowjob | 19,507 |
| masterbate | 19,507 |
| hairy chest | 19,507 |
| hard sucking blowjob | 19,507 |
| hot blonde pissing | 19,507 |
| german outdoor | 19,507 |
| taste | 19,515 |
| lustybustylark | 19,515 |
| gia rose | 19,515 |
| she cums hard orgasm | 19,518 |
| ssbbw lesbian | 19,518 |
| lapdance fuck | 19,518 |
| korean teen | 19,518 |
| brunette blue eyes | 19,518 |
| sandy cheeks | 19,523 |
| hand holding | 19,523 |
| female orgasm face | 19,523 |
| shhh quiet | 19,526 |
| hatsune miku | 19,526 |
| atlanta | 19,526 |
| mandy muse | 19,529 |
| teen titty fuck | 19,530 |
| stem mom | 19,530 |
| pussy linking | 19,530 |
| creampie queef | 19,530 |
| panty fart | 19,534 |
| cd gets creampie | 19,534 |
| cd cum | 19,534 |
| ass clenching orgasm | 19,537 |
| wet head | 19,538 |
| spider straps | 19,538 |
| head stomp | 19,538 |
| cosplay japanese | 19,538 |
| luxury girl anal | 19,542 |
| detailed blowjob | 19,542 |
| big buttplug anal | 19,542 |
| overwatch mercy | 19,545 |
| dildo ass | 19,546 |
| teen redhead | 19,547 |
| pulsating ocp | 19,548 |
| foreign | 19,548 |
| wet fart compilation | 19,550 |

| fanny nisturiale | 19,550 |
|---|---|
| clit close up | 19,550 |
| couple cum together | 19,550 |
| college hottie | 19,554 |
| bouncing tits pov | 19,555 |
| giantess fart | 19,556 |
| gaping ass | 19,557 |
| wet for you | 19,558 |
| teen boy girl sex | 19,559 |
| upclose pussy | 19,559 |
| skater girl | 19,559 |
| standing desperation | 19,559 |
| hairy sex | 19,559 |
| extreme throatfuck | 19,559 |
| femdom mind fuck | 19,559 |
| desperate pee dance | 19,559 |
| serena blair | 19,567 |
| mavis cosplay | 19,567 |
| mesmerizing feet | 19,567 |
| casey calvert | 19,567 |
| casey calvert feet | 19,567 |
| latina deepthroat | 19,572 |
| mischa brooks | 19,572 |
| joi rus | 19,572 |
| frimjob | 19,572 |
| femdom instruction | 19,572 |
| girls smoking weed | 19,577 |
| big booty white teen | 19,577 |
| taking advantage | 19,579 |
| huge cumshot mouth | 19,579 |
| step mom step son | 19,581 |
| kong | 19,581 |
| lexxxi london | 19,581 |
| nightmare | 19,584 |
| swollen asshole | 19,585 |
| spy sister | 19,586 |
| slave leia | 19,587 |
| no hands cumshot | 19,587 |
| dom rystan | 19,587 |
| cabin | 19,587 |
| 3d shemale | 19,587 |
| latex dress fuck | 19,592 |
| dirty foot cleaning | 19,592 |
| yinileon | 19,594 |
| teen diaper fuck | 19,594 |
| wet teen pussy | 19,594 |
| sex69couple | 19,594 |

| side strokes | 19,594 |
|---|---|
| shoes on | 19,594 |
| sluroong | 19,594 |
| suck clit | 19,594 |
| strapping | 19,594 |
| suction clit toy | 19,594 |
| string | 19,594 |
| skimask | 19,594 |
| shemale dominatrix | 19,594 |
| sluttylilsister | 19,594 |
| public glory hole | 19,594 |
| pussy licking1 | 19,594 |
| musterbation | 19,594 |
| legs up fuck | 19,594 |
| masseuse | 19,594 |
| milfmischief | 19,594 |
| muffin | 19,594 |
| homemade wife anal | 19,594 |
| imposed male | 19,594 |
| first time gloryhole | 19,594 |
| daddy diaper fuck | 19,594 |
| fuck from behind1 | 19,594 |
| ebony threesomes | 19,594 |
| clear chair dildo | 19,594 |
| cumming inside pussy | 19,594 |
| cum in mouth1 | 19,594 |
| branlette francaise | 19,594 |
| bunda | 19,594 |
| creamybree | 19,594 |
| cable guy | 19,594 |
| bayarea | 19,594 |
| tightpussy | 19,629 |
| victory pose | 19,629 |
| quiet masturbation | 19,629 |
| large toy | 19,629 |
| great | 19,629 |
| horny smokers | 19,629 |
| ebony joi | 19,629 |
| fat ass trans | 19,629 |
| female ruined orgasm | 19,629 |
| closeup anal fuck | 19,629 |
| teens share | 19,639 |
| teen ass licking | 19,639 |
| vore conversation | 19,639 |
| thicc black ass | 19,639 |
| vore teacher | 19,639 |
| sensual sucking | 19,639 |

| sensitive handjob | 19,639 |
|---|---|
| sexy armpits | 19,639 |
| skinny feet | 19,639 |
| sissyhypno | 19,639 |
| student fuck | 19,639 |
| spit tits | 19,639 |
| stepmom catches | 19,639 |
| strapon play | 19,639 |
| sensitive torture | 19,639 |
| real cowgirl sex | 19,639 |
| post orgasm joi | 19,639 |
| pussu licking | 19,639 |
| palm joi | 19,639 |
| psyfaerie | 19,639 |
| pegging sex | 19,639 |
| only head joi | 19,639 |
| post cum | 19,639 |
| palm handjob | 19,639 |
| post cum torture joi | 19,639 |
| poolside | 19,639 |
| master jason | 19,639 |
| nier automata 3d | 19,639 |
| little bitch | 19,639 |
| latin milf | 19,639 |
| manyvids premium | 19,639 |
| marks head bobber | 19,639 |
| mother fucks stepson | 19,639 |
| hot shemale | 19,639 |
| gay joi | 19,639 |
| jodie whittaker | 19,639 |
| joi femdom countdown | 19,639 |
| jamie young pissing | 19,639 |
| jerk of game | 19,639 |
| hairybush | 19,639 |
| gay encouragement | 19,639 |
| friend zone | 19,639 |
| face lick | 19,639 |
| enby sex | 19,639 |
| deepthroat cock | 19,639 |
| family fun | 19,639 |
| doctor who | 19,639 |
| farting mindfuck | 19,639 |
| drolling | 19,639 |
| female teacher vore | 19,639 |
| cosplay pov blowjob | 19,639 |
| close up riding | 19,639 |
| cumsht | 19,639 |

| curvy amateur anal | 19,639 |
|---|---|
| counting joi | 19,639 |
| cum in tits | 19,639 |
| cum instructions joi | 19,639 |
| close up cowgirl | 19,639 |
| cumhots | 19,639 |
| closeup cunnilingus | 19,639 |
| best body | 19,639 |
| ashton monroe | 19,639 |
| bi joi | 19,639 |
| teen loves huge cock | 19,702 |
| teen latina | 19,702 |
| lesbian femdom | 19,702 |
| panties side | 19,705 |
| lovely | 19,705 |
| manyvids anal | 19,705 |
| hotel blowjob | 19,705 |
| best tits | 19,705 |
| perfect body milf | 19,710 |
| giantess feet crush | 19,710 |
| hands tied | 19,712 |
| big tits fuck | 19,712 |
| bebe | 19,712 |
| long | 19,715 |
| blowjob sound | 19,716 |
| cd blowjob | 19,716 |
| triple orgasm | 19,718 |
| rimjob compilation | 19,719 |
| finishing the job | 19,720 |
| indigo white teen | 19,721 |
| ohmibod | 19,722 |
| amateur doggy | 19,723 |
| baby talk | 19,724 |
| teen butt plug | 19,725 |
| sea | 19,725 |
| unedited | 19,727 |
| dominant hard fuck | 19,727 |
| public slut | 19,729 |
| lazy sunday | 19,729 |
| cum inside my pussy | 19,729 |
| vibrating dildo | 19,732 |
| self fisting pussy | 19,732 |
| titts | 19,734 |
| dick slapping | 19,735 |
| wet soles | 19,736 |
| tit fuck bra | 19,737 |
| feminist | 19,737 |

| castratrix | 19,737 |
|---|---|
| solo girls | 19,740 |
| slowmotion cumshot | 19,741 |
| inked ass | 19,741 |
| semi hard dick | 19,743 |
| boca | 19,744 |
| big guy small girl | 19,744 |
| pussy strech | 19,746 |
| deep inside pussy | 19,746 |
| period anal | 19,748 |
| training anal | 19,749 |
| blanche summer | 19,750 |
| rachel steele | 19,751 |
| spray | 19,752 |
| dl | 19,753 |
| wife swallow | 19,754 |
| water faucet orgasm | 19,754 |
| the womanizer toy | 19,754 |
| yoga leggings | 19,754 |
| teen pussy play | 19,754 |
| teacher fantasy | 19,754 |
| teen double vaginal | 19,754 |
| welcome home blowjob | 19,754 |
| wearing nylon | 19,754 |
| sexy angel pelada | 19,754 |
| stacie starr fucks | 19,754 |
| squeal | 19,754 |
| star | 19,754 |
| sex during periods | 19,754 |
| stacy starando | 19,754 |
| semi facial | 19,754 |
| sneackers | 19,754 |
| skinny teen creampie | 19,754 |
| squirt pov | 19,754 |
| perfect skinny body | 19,754 |
| pain slut | 19,754 |
| perv milf | 19,754 |
| obey | 19,754 |
| nylon encased cock | 19,754 |
| nylon sex | 19,754 |
| nylon fetish sex | 19,754 |
| real pussy creampie | 19,754 |
| period fuck | 19,754 |
| real creamy pussy | 19,754 |
| real bondage | 19,754 |
| menstruation sex | 19,754 |
| leather bootjob | 19,754 |

| natural woman | 19,754 |
|---|---|
| los angeles milf | 19,754 |
| madre e hijo | 19,754 |
| milf fucks husband | 19,754 |
| milf guest | 19,754 |
| girlgirlgirl | 19,754 |
| huge load in pussy | 19,754 |
| grinding in leggings | 19,754 |
| fuckng in nylon | 19,754 |
| ggg | 19,754 |
| james deen rough | 19,754 |
| hd teen fuck beauty | 19,754 |
| jamie foster | 19,754 |
| joven | 19,754 |
| handjob nails | 19,754 |
| fuck machines | 19,754 |
| feet podolatria | 19,754 |
| Dirty Russian Talk | 19,754 |
| ebony anal gape | 19,754 |
| fuck my face | 19,754 |
| elen | 19,754 |
| elen hot | 19,754 |
| double anal creampie | 19,754 |
| chubby curvy | 19,754 |
| cock trample boots | 19,754 |
| blond teen | 19,754 |
| big tits blonde milf | 19,754 |
| blue nails | 19,754 |
| cum in nylon | 19,754 |
| curvy latina | 19,754 |
| camgirl dildo | 19,754 |
| closeup fingering | 19,754 |
| bath time | 19,754 |
| airbnb guest | 19,754 |
| 18 amateur homemade | 19,754 |
| big brother | 19,754 |
| bearded guy | 19,754 |
| belt buckle | 19,754 |
| anal douloureux | 19,754 |
| anal hot teen | 19,754 |
| vaginal sex | 19,826 |
| teen big cock | 19,826 |
| trans feet | 19,826 |
| voyeur sister | 19,826 |
| throat training | 19,826 |
| ts foot fetish | 19,826 |
| sitting on dick | 19,826 |

| stalker | 19,826 |
|---|---|
| sole rubbing | 19,826 |
| russia handjob tease | 19,826 |
| pussy edging orgasm | 19,826 |
| pushing out toys | 19,826 |
| oral training | 19,826 |
| pink nails | 19,826 |
| pregnant orgasm | 19,826 |
| lesbian spit | 19,826 |
| nipple weights | 19,826 |
| mandy mitchell feet | 19,826 |
| honey gold | 19,826 |
| huge strap ons | 19,826 |
| horny gf | 19,826 |
| double head | 19,826 |
| feet up | 19,826 |
| firm ass | 19,826 |
| drip | 19,826 |
| fem | 19,826 |
| filled | 19,826 |
| fuck me hard daddy | 19,826 |
| damsel | 19,826 |
| bulldog | 19,826 |
| boobfuck | 19,826 |
| closeup penetration | 19,826 |
| carsex | 19,826 |
| black black only | 19,826 |
| chloe amour pov | 19,826 |
| camicreams | 19,826 |
| breath hold | 19,826 |
| bathtub blowjob | 19,826 |
| big cellulite ass | 19,826 |
| ass anal | 19,826 |
| treasure | 19,866 |
| virtual taboo pov | 19,866 |
| wives | 19,866 |
| teen slave punished | 19,866 |
| very strict bondage | 19,866 |
| taboo webcamming | 19,866 |
| treasure films | 19,866 |
| taboo camming | 19,866 |
| White Cotton | 19,866 |
| wet phat pussy | 19,866 |
| singletail whipping | 19,866 |
| sexy babe fucking | 19,866 |
| slave punishment | 19,866 |
| sexdoll compilation | 19,866 |

| sucks | 19,866 |
|---|---|
| strapon bj | 19,866 |
| sperm clinic | 19,866 |
| strap on blowjob | 19,866 |
| sex demon | 19,866 |
| risky nudity | 19,866 |
| porn comics | 19,866 |
| nymphomanin | 19,866 |
| overwatch mercy xxx | 19,866 |
| post op pussy | 19,866 |
| rapid impregnation | 19,866 |
| outdoor facial | 19,866 |
| pregnant mom cam | 19,866 |
| pirates | 19,866 |
| rescue rangers | 19,866 |
| post op tranny | 19,866 |
| pregnant roleplay | 19,866 |
| office lesbians | 19,866 |
| kitty cat cosplay | 19,866 |
| mercy cosplay | 19,866 |
| ladyboy pussy | 19,866 |
| lesbian spitting | 19,866 |
| mommy webcam | 19,866 |
| lily singh | 19,866 |
| latex lucy | 19,866 |
| loud guy | 19,866 |
| mouse | 19,866 |
| lollipop blowjob | 19,866 |
| loan | 19,866 |
| male slave whipped | 19,866 |
| imposed orgasms | 19,866 |
| juicy warm pussy | 19,866 |
| japanese transgender | 19,866 |
| joi bisexual male | 19,866 |
| indian milf pov | 19,866 |
| high school musical | 19,866 |
| indian milf solo | 19,866 |
| gadget | 19,866 |
| girls deep kissing | 19,866 |
| futanari anime | 19,866 |
| jerkoff lesson | 19,866 |
| gadget hackwrench | 19,866 |
| demon joi | 19,866 |
| feminine | 19,866 |
| femdom cbt whipping | 19,866 |
| femdom cbt bondage | 19,866 |
| female masterbation | 19,866 |

| cute little titties | 19,866 |
|---|---|
| dads gf | 19,866 |
| doggvision | 19,866 |
| doggvision bbw | 19,866 |
| dont stop | 19,866 |
| cat cosplay | 19,866 |
| creamy wet ass | 19,866 |
| cant pay rent | 19,866 |
| cock ball bondage | 19,866 |
| bratty girlfriend | 19,866 |
| black ebony couple | 19,866 |
| cumslut gangbang | 19,866 |
| asian beta | 19,866 |
| 4 men 1 women | 19,866 |
| bare feet joi | 19,866 |
| bathroom scenes | 19,866 |
| best bbc blowjob | 19,866 |
| asian ballbusting | 19,866 |
| bare feet soles | 19,866 |
| thick ebony milf | 19,946 |
| vday blowjob | 19,946 |
| tombraider | 19,946 |
| touch dick public | 19,946 |
| wedge heels | 19,946 |
| vote best | 19,946 |
| tit busting | 19,946 |
| while on phone | 19,946 |
| upsidedown | 19,946 |
| throbbing clit | 19,946 |
| waxing | 19,946 |
| uraraka cosplay | 19,946 |
| wetinkslut | 19,946 |
| wet ass pussy | 19,946 |
| she touch my dick | 19,946 |
| sambhog | 19,946 |
| sexy panty tease | 19,946 |
| stalk | 19,946 |
| super hero | 19,946 |
| sexy curvy babe | 19,946 |
| step sister fatnasy | 19,946 |
| shiny fart | 19,946 |
| small bush | 19,946 |
| sex art | 19,946 |
| spoiled brat | 19,946 |
| sex compilation | 19,946 |
| staring into camera | 19,946 |
| porn go | 19,946 |

| pawg teen creampie | 19,946 |
|---|---|
| pool masturbation | 19,946 |
| panty try haul | 19,946 |
| oil toes | 19,946 |
| relax massage | 19,946 |
| phoenix starr | 19,946 |
| premature ejaculator | 19,946 |
| paul vagina | 19,946 |
| rooke | 19,946 |
| oral queen | 19,946 |
| nikkiashton | 19,946 |
| katie cummings | 19,946 |
| lingam | 19,946 |
| marie mccray | 19,946 |
| milan | 19,946 |
| marls head bobbers | 19,946 |
| microphilia | 19,946 |
| long distance | 19,946 |
| latex farts | 19,946 |
| mommy domination | 19,946 |
| natural nipples | 19,946 |
| nalgas grandes | 19,946 |
| kishor | 19,946 |
| horny hiking | 19,946 |
| gwen | 19,946 |
| gymnastics | 19,946 |
| gueras nalgonas | 19,946 |
| hotwl | 19,946 |
| hot mexican teen | 19,946 |
| intense fuck | 19,946 |
| jeanpaul | 19,946 |
| jasamine banks | 19,946 |
| husband calls | 19,946 |
| homemade pawg | 19,946 |
| ebony stepsister | 19,946 |
| dick soucking | 19,946 |
| farting in leggings | 19,946 |
| emnf | 19,946 |
| fertile milf | 19,946 |
| free sex videos | 19,946 |
| follando mi hermana | 19,946 |
| flexy teen hd | 19,946 |
| cute girls | 19,946 |
| dark chocolate ebony | 19,946 |
| crying anal abuse | 19,946 |
| bunduda | 19,946 |
| bullied | 19,946 |

| blonde fart | 19,946 |
|---|---|
| busty masseuse | 19,946 |
| big tattoo tits | 19,946 |
| bubble but | 19,946 |
| bigdildo | 19,946 |
| bouncy butt teen | 19,946 |
| backyard | 19,946 |
| amante | 19,946 |
| bailey doggy style | 19,946 |
| amateur pawg pov | 19,946 |
| ass hole close up | 19,946 |
| asseating | 19,946 |
| ass job | 19,946 |
| amateur wife bbc | 19,946 |
| big milky boobs | 19,946 |
| bg tits | 19,946 |
| best tits ever | 19,946 |
| girls masturbating | 20,038 |
| cum filled ass | 20,038 |
| throbbing oral | 20,040 |
| vegetable pussy | 20,040 |
| tonights girlfriend | 20,040 |
| teen joi daddy | 20,040 |
| step mom jerk off | 20,040 |
| solo male wanking | 20,040 |
| step mom joi | 20,040 |
| stinky feet | 20,040 |
| super fast handjob | 20,040 |
| playing ps4 | 20,040 |
| post handjob torture | 20,040 |
| royalty | 20,040 |
| ponytail teen | 20,040 |
| red hair teen | 20,040 |
| push | 20,040 |
| pvc dress | 20,040 |
| obl | 20,040 |
| milf snapchat | 20,040 |
| mouth cumshot | 20,040 |
| missfluo handjob | 20,040 |
| learning | 20,040 |
| miss b | 20,040 |
| miss fluo | 20,040 |
| miss bryci | 20,040 |
| messy blowjob facial | 20,040 |
| no touch orgasm | 20,040 |
| glans | 20,040 |
| how to ride a dick | 20,040 |

| hanging belly | 20,040 |
|---|---|
| joi blowjob | 20,040 |
| cute girl solo | 20,040 |
| feet in face | 20,040 |
| ebony squirting | 20,040 |
| doki doki | 20,040 |
| do what you are told | 20,040 |
| ebony mistress | 20,040 |
| ebony bbw joi | 20,040 |
| cumclinic handjob | 20,040 |
| creamy lightskin | 20,040 |
| cum ropes | 20,040 |
| cum vid | 20,040 |
| cumclinic | 20,040 |
| cumclinic cumshot | 20,040 |
| biglips | 20,040 |
| cumclinic session | 20,040 |
| cocks | 20,040 |
| boot camp | 20,040 |
| asshole slave | 20,040 |
| bbw stepmom | 20,040 |
| asian blowbang | 20,040 |
| big ass tight jeans | 20,040 |
| ass strapon | 20,040 |
| angel long | 20,040 |
| 4 finger fuck | 20,040 |
| bad ass bitch | 20,040 |
| belly jiggle | 20,040 |
| ava austen | 20,040 |
| wide spread pussy | 20,097 |
| teen sucks dick | 20,097 |
| selfshot | 20,097 |
| new girl | 20,097 |
| natural beauty | 20,097 |
| college piss | 20,097 |
| athletic girl | 20,097 |
| babe facial | 20,097 |
| aya | 20,097 |
| thick thigh teen | 20,106 |
| sissy feminization | 20,106 |
| plump pussy | 20,106 |
| hanging | 20,106 |
| couldnt resist | 20,106 |
| hard pussy pounding | 20,111 |
| amaris | 20,111 |
| big black toy | 20,111 |
| ino yamanaka | 20,114 |

| | |
|---|---|
| halloween farts | 20,114 |
| ebony homemade | 20,114 |
| huge cum explosion | 20,117 |
| Cory Chase Mom | 20,117 |
| spy mom | 20,119 |
| young creampie | 20,120 |
| wet shirt nipple | 20,120 |
| wetting shorts | 20,120 |
| young teen facefuck | 20,120 |
| sounding fetish | 20,120 |
| pasted her limits | 20,120 |
| povd | 20,120 |
| glass anal dildo | 20,127 |
| extreme cum load | 20,127 |
| women fantasy | 20,129 |
| women masturbating | 20,130 |
| smokey mouths | 20,130 |
| riding anal cowgirl | 20,130 |
| natursl tits | 20,130 |
| japannese | 20,130 |
| mistress chastity | 20,135 |
| cyndi sinclair | 20,135 |
| sexy guy big dick | 20,137 |
| fat man fucks teen | 20,137 |
| chewing food | 20,139 |
| satisfyer | 20,140 |
| deepthroat creampie | 20,140 |
| gray hair | 20,142 |
| perfect pussy solo | 20,143 |
| cute ebony teen | 20,143 |
| voyure | 20,145 |
| scissor fuck | 20,145 |
| quicky | 20,145 |
| lesbian tribadism | 20,145 |
| lesbian sex fight | 20,145 |
| horny stepbrother | 20,145 |
| grabbing tits | 20,145 |
| asian riding | 20,145 |
| pulsing creampie | 20,153 |
| ?? ?????? | 20,153 |
| sexy asian maid | 20,155 |
| record creampie | 20,155 |
| oiled massage | 20,155 |
| massage squirt | 20,155 |
| cowgirl ride | 20,155 |
| bubble butt ride | 20,155 |
| big ass ride | 20,155 |

| | |
|---|---|
| asian maid pov | 20,155 |
| busty amateur | 20,163 |
| very tight pussy | 20,164 |
| veronica charm | 20,164 |
| sexy redbone | 20,164 |
| observer | 20,164 |
| public pool | 20,164 |
| nipples licking | 20,164 |
| cheating mom | 20,170 |
| trashy blonde | 20,171 |
| young guy older girl | 20,171 |
| pussy grool | 20,171 |
| kinky porn | 20,171 |
| new jersey hookers | 20,171 |
| teen pussy cream pie | 20,176 |
| lillustylatina | 20,176 |
| littlelustylatina | 20,176 |
| i8her314 | 20,176 |
| escritorio | 20,176 |
| cum blast | 20,176 |
| banheira | 20,176 |
| renata fox | 20,183 |
| morningsex | 20,183 |
| cum drop | 20,183 |
| big glans penis | 20,183 |
| hardcore bondage | 20,187 |
| ????? ??????? ?????? | 20,187 |
| amateur swinger wife | 20,187 |
| ssbbw lingerie | 20,190 |
| heavy tits | 20,190 |
| bbw lingerie | 20,190 |
| engorged breasts | 20,193 |
| show cum to camera | 20,194 |
| cums four times | 20,194 |
| mrhankey | 20,196 |
| girl solo | 20,196 |
| shemale cums | 20,198 |
| white bbw bbc | 20,199 |
| bbw belly fuck | 20,199 |
| electric shock pussy | 20,201 |
| electro torture | 20,201 |
| milla | 20,203 |
| ms vaughn | 20,204 |
| petite vs bbc | 20,205 |
| lovense control | 20,205 |
| treesome | 20,207 |
| spy masturbation | 20,207 |

| hot feet | 20,209 |
|---|---|
| foot cleaning | 20,210 |
| brie white sissy | 20,210 |
| summer camp | 20,212 |
| sperma mund german | 20,213 |
| cinema | 20,214 |
| tasks | 20,215 |
| he came 3 times | 20,215 |
| fitish | 20,215 |
| lightskin ebony teen | 20,218 |
| taboo step | 20,219 |
| step fantasy anal | 20,219 |
| step mom fucks step | 20,219 |
| lesbian schoolgirls | 20,219 |
| mother and step | 20,219 |
| mommy and step son | 20,219 |
| throwing ass back | 20,225 |
| littleslvt | 20,225 |
| boob worship joi | 20,225 |
| close up doggy style | 20,228 |
| sex kitten | 20,229 |
| shoeplay | 20,230 |
| monster black cock | 20,231 |
| piss compilation | 20,232 |
| sexswing | 20,233 |
| sara jay bbc | 20,233 |
| pinky angel | 20,233 |
| rimming cum | 20,233 |
| rimming handjob | 20,233 |
| rome major sara jay | 20,233 |
| rimming cumshot | 20,233 |
| man women having sex | 20,233 |
| mature couple | 20,233 |
| leahmessina | 20,233 |
| interracial milf | 20,233 |
| girldick | 20,233 |
| fursuit girl | 20,233 |
| doggy cumshot | 20,233 |
| ebony foot job | 20,233 |
| elite escort | 20,233 |
| bottle pussy | 20,233 |
| cherry grace pov | 20,233 |
| black background | 20,233 |
| anal douche | 20,233 |
| alis y bruno | 20,233 |
| artistic sex | 20,233 |
| white gloves | 20,255 |

| | |
|---|---|
| ts mistress | 20,255 |
| virgin masturbation | 20,255 |
| mature orgasm | 20,255 |
| cums in mouth | 20,255 |
| blue dress | 20,255 |
| cuban heel stockings | 20,255 |
| overwatch sombra | 20,262 |
| navel cum | 20,262 |
| tittenfick | 20,264 |
| real french couple | 20,264 |
| pussyboy | 20,264 |
| panty cumshot | 20,264 |
| gymnast anal | 20,264 |
| fuck romantic | 20,264 |
| blowjob sandwich | 20,264 |
| bbc doggystyle | 20,264 |
| thick redbone bbw | 20,272 |
| russian mistress | 20,272 |
| fattest pussy ever | 20,272 |
| fishnet teen | 20,272 |
| girthy | 20,276 |
| sailor mars | 20,277 |
| talp | 20,278 |
| lab | 20,278 |
| lábujj | 20,278 |
| best ass riding | 20,278 |
| cruel mistress | 20,282 |
| amateur piss couple | 20,283 |
| johnny sins hardcore | 20,284 |
| tied up made cum | 20,285 |
| make mistress happy | 20,285 |
| mistress masturbate | 20,285 |
| girls eating ass | 20,285 |
| do what i say | 20,285 |
| babe in leather | 20,285 |
| cream cum | 20,291 |
| young hot | 20,292 |
| oral cream pie | 20,292 |
| de cerca mamada | 20,292 |
| awesome sucking | 20,292 |
| fist anal | 20,296 |
| double crossed legs | 20,297 |
| awesomekate | 20,297 |
| long sex | 20,299 |
| cry anal | 20,300 |
| anal domination | 20,300 |
| lesbian pussy | 20,302 |

| sexy teen fuck | 20,303 |
|---|---|
| nollyporn | 20,303 |
| cum pov | 20,303 |
| blonde sunglasses | 20,303 |
| mail | 20,307 |
| big areolas teen | 20,308 |
| sole | 20,309 |
| asian anal pov | 20,309 |
| real natural orgasm | 20,311 |
| stepson pov | 20,312 |
| step sister anal | 20,312 |
| sweetannabella | 20,314 |
| smelling farts | 20,314 |
| riverdale | 20,314 |
| lesbianas calientes | 20,314 |
| cute nerdy glasses | 20,314 |
| wife pegging | 20,319 |
| strapon fuck | 20,319 |
| missfluo creampie | 20,319 |
| layla rizzo | 20,319 |
| espanolas tetonas | 20,319 |
| anal tunnel plug | 20,319 |
| adventurescouple | 20,319 |
| audible cumshots | 20,319 |
| real redhead | 20,327 |
| tissue | 20,328 |
| tiny sissy clitty | 20,328 |
| thong blowjob | 20,328 |
| thin young | 20,328 |
| trimmed beaver | 20,328 |
| tattoed blonde teen | 20,328 |
| vortexonline | 20,328 |
| we both cum | 20,328 |
| wet masturbation | 20,328 |
| russian pov | 20,328 |
| sentada na cara | 20,328 |
| striped stockings | 20,328 |
| sexy butt tease | 20,328 |
| sasha flower | 20,328 |
| sucking tranny cock | 20,328 |
| sentada | 20,328 |
| self cum eat | 20,328 |
| squirting public | 20,328 |
| skylarfox | 20,328 |
| southern charms | 20,328 |
| skinny crossdresser | 20,328 |
| orgasm in car | 20,328 |

| quadriplegic orgasm | 20,328 |
|---|---|
| passionate kissing | 20,328 |
| plump rump | 20,328 |
| randiibaby | 20,328 |
| popsicle dildo | 20,328 |
| paja cubana | 20,328 |
| romantic creampie | 20,328 |
| popsicle fuck | 20,328 |
| nude dancing | 20,328 |
| lesbo brazil | 20,328 |
| natsuki hentai ddlc | 20,328 |
| male groaning | 20,328 |
| nordic viking man | 20,328 |
| nice ass pov | 20,328 |
| latina orgasm | 20,328 |
| lolah mfx | 20,328 |
| milf stepson | 20,328 |
| hot nipples | 20,328 |
| hot teen smoking | 20,328 |
| girldfriend | 20,328 |
| giant dildo anal | 20,328 |
| full nudity | 20,328 |
| fuck in public | 20,328 |
| fit chick fucked | 20,328 |
| fa | 20,328 |
| ebony sloppy bj | 20,328 |
| fuck in ass | 20,328 |
| ebony sex | 20,328 |
| diaper leak | 20,328 |
| dad bod | 20,328 |
| esclave sexuelle | 20,328 |
| frustration | 20,328 |
| big wet boobs | 20,328 |
| cam porn | 20,328 |
| brfazilian face | 20,328 |
| college cheating | 20,328 |
| cheating no condom | 20,328 |
| come | 20,328 |
| boob massage | 20,328 |
| bbw dancing | 20,328 |
| beurette francaise | 20,328 |
| arabe | 20,328 |
| amateur sex swing | 20,328 |
| 3 huge cumloads | 20,328 |
| amateur teen riding | 20,328 |
| big load shemale | 20,328 |
| amateur tranny | 20,328 |

| | |
|---|---|
| amateur blonde gf | 20,328 |
| younger girl | 20,398 |
| tetonas | 20,398 |
| throat cum | 20,398 |
| take off clothes | 20,398 |
| teen destroyed | 20,398 |
| romance bedroom | 20,398 |
| otk | 20,398 |
| outdoor doggystyle | 20,398 |
| nude in public | 20,398 |
| playing with herself | 20,398 |
| pov foot fetish | 20,398 |
| lesbian oral | 20,398 |
| lingerie haul | 20,398 |
| lotion play | 20,398 |
| missioner | 20,398 |
| lesbianas tetonas | 20,398 |
| huge dildos | 20,398 |
| gspot orgasm | 20,398 |
| handcuffed fucked | 20,398 |
| guy tattoos | 20,398 |
| high heel worship | 20,398 |
| fast anal | 20,398 |
| extreme ball trample | 20,398 |
| cute young orgasm | 20,398 |
| dirty blowjob | 20,398 |
| fast pussy rubbing | 20,398 |
| amateur casual sex | 20,398 |
| two finger | 20,425 |
| taboo footjob | 20,425 |
| taboo foot worship | 20,425 |
| voyeur cams | 20,425 |
| taboo aunt | 20,425 |
| vagina stretching | 20,425 |
| uncut cocks | 20,425 |
| wam orgasm | 20,425 |
| weird porn | 20,425 |
| violet | 20,425 |
| virtual pornstar | 20,425 |
| taboo foot fetish | 20,425 |
| virtual footjob | 20,425 |
| virtual pov creampie | 20,425 |
| unhappy facial | 20,425 |
| tall thick white | 20,425 |
| teen two cocks | 20,425 |
| virutal | 20,425 |
| taboo foot fucking | 20,425 |

| | |
|---|---|
| virtual porn | 20,425 |
| weight lifting | 20,425 |
| taboo dirty talk pov | 20,425 |
| trimmed tight | 20,425 |
| wet loud pussy | 20,425 |
| violetmonroe | 20,425 |
| webcam recording | 20,425 |
| spyfam | 20,425 |
| sand shovel | 20,425 |
| suck roommate | 20,425 |
| scrunchie | 20,425 |
| sissy straining | 20,425 |
| shemale fucks female | 20,425 |
| soppy blowjob | 20,425 |
| sweat lick | 20,425 |
| stocking toe sucking | 20,425 |
| stella liberty | 20,425 |
| sand bucket | 20,425 |
| stella liberty feet | 20,425 |
| sand castle | 20,425 |
| soul stealing | 20,425 |
| strong female | 20,425 |
| suck friend | 20,425 |
| split tongue lick | 20,425 |
| sissyfication | 20,425 |
| sexy feet taboo | 20,425 |
| sensual tits | 20,425 |
| snipped | 20,425 |
| suction toy | 20,425 |
| shaved eyebrows | 20,425 |
| snip cock | 20,425 |
| stepbrother fucks | 20,425 |
| pawg handjob | 20,425 |
| patreon irlmommy | 20,425 |
| piss drink | 20,425 |
| oscillating udders | 20,425 |
| pussycat | 20,425 |
| pee swallow | 20,425 |
| nun sucking cock | 20,425 |
| nun striptease | 20,425 |
| pleasure island | 20,425 |
| ped socks footjob | 20,425 |
| ped socks teen | 20,425 |
| obese sex | 20,425 |
| rabbit toy | 20,425 |
| ped socks worship | 20,425 |
| perfect gonzo | 20,425 |

| nuns big tits | 20,425 |
|---|---|
| poisonivy | 20,425 |
| piggy style | 20,425 |
| mike hell | 20,425 |
| male male female | 20,425 |
| name use | 20,425 |
| muldiple cumshots | 20,425 |
| men following order | 20,425 |
| lesbian shower sex | 20,425 |
| lactating orgasm | 20,425 |
| milf younger girl | 20,425 |
| no mercy anal | 20,425 |
| mistress pov | 20,425 |
| lance hart | 20,425 |
| long legs and heels | 20,425 |
| laos asian | 20,425 |
| lesbian face riding | 20,425 |
| maxthepornguy | 20,425 |
| male worship | 20,425 |
| meana wolf cei | 20,425 |
| milf two young guys | 20,425 |
| mesmerize joi | 20,425 |
| milf milk | 20,425 |
| leeloo dallas | 20,425 |
| mystepsisloves me | 20,425 |
| latina chupando | 20,425 |
| mystery girl | 20,425 |
| mismatched socks | 20,425 |
| mom suck my dick | 20,425 |
| massage brazil | 20,425 |
| macromastia udders | 20,425 |
| hung cock | 20,425 |
| genuine sex | 20,425 |
| glam gonzo | 20,425 |
| high heels tease | 20,425 |
| girls eating pussy | 20,425 |
| jessy dubai | 20,425 |
| horny stepsis | 20,425 |
| gauntlet | 20,425 |
| isekai | 20,425 |
| howto make girl cum | 20,425 |
| handjob hotties | 20,425 |
| hot fat chick fucked | 20,425 |
| gay training | 20,425 |
| fur burger | 20,425 |
| howto eat pussy | 20,425 |
| hard fast fucking | 20,425 |

| ikea masturbation | 20,425 |
|---|---|
| hard anal amateur | 20,425 |
| human ashtry | 20,425 |
| hot tan girl | 20,425 |
| ikea girls | 20,425 |
| dick slapping face | 20,425 |
| fooled | 20,425 |
| edge play handjob | 20,425 |
| fast dildo fucking | 20,425 |
| exersice | 20,425 |
| fake cum shot | 20,425 |
| ebony stud dyke | 20,425 |
| face the camera | 20,425 |
| dirty sneakers | 20,425 |
| friend blowjob | 20,425 |
| fetish wear | 20,425 |
| dick sucking party | 20,425 |
| extreme ball kicking | 20,425 |
| eggpreg | 20,425 |
| dogging public | 20,425 |
| face cam | 20,425 |
| dildo suck fuck | 20,425 |
| dad crush | 20,425 |
| double throat cum | 20,425 |
| chest muscles | 20,425 |
| cuban heel stocking | 20,425 |
| body teasing | 20,425 |
| bust down thotiana | 20,425 |
| cruel girlfrieng | 20,425 |
| braces dp | 20,425 |
| castle boobs | 20,425 |
| cut cock | 20,425 |
| cum and pee | 20,425 |
| black & white | 20,425 |
| brianne | 20,425 |
| creaming bbc | 20,425 |
| brianneblu | 20,425 |
| close up fisting | 20,425 |
| brendan | 20,425 |
| cumming mouth | 20,425 |
| cuban foot stockings | 20,425 |
| cake stuffing | 20,425 |
| cum twice pussy | 20,425 |
| cum on thigh | 20,425 |
| conservative milf | 20,425 |
| aunt foot fetish | 20,425 |
| bbw sweat | 20,425 |

| anal cum mouth | 20,425 |
|---|---|
| beginner anal | 20,425 |
| big cock small mouth | 20,425 |
| analplug | 20,425 |
| big pawg whooty | 20,425 |
| bbc doggystyle pov | 20,425 |
| 16 inch dildo | 20,425 |
| alien breeder | 20,425 |
| airtight teen | 20,425 |
| alittlekink | 20,425 |
| big dick shemale | 20,425 |
| 40m tits | 20,425 |
| aunt fauxcest | 20,425 |
| airtight amateur | 20,425 |
| big aerola | 20,425 |
| bbc talk | 20,425 |
| asian giantess | 20,425 |
| beach boobs | 20,425 |
| abby and courtney | 20,425 |
| woman in glasses | 20,604 |
| young blonde | 20,604 |
| torment | 20,604 |
| slurp | 20,604 |
| slim ebony | 20,604 |
| shemale compilation | 20,604 |
| shhh | 20,604 |
| sky | 20,604 |
| subway | 20,604 |
| sadomaso | 20,604 |
| real orgams | 20,604 |
| penelope reed | 20,604 |
| padmaporn | 20,604 |
| pov handjob cum | 20,604 |
| reverse footjob | 20,604 |
| pissing lesbians | 20,604 |
| perfect suck | 20,604 |
| padma | 20,604 |
| magical girl | 20,604 |
| miss madison | 20,604 |
| mdma | 20,604 |
| long nails fetish | 20,604 |
| lesbian webcam | 20,604 |
| madison | 20,604 |
| hair removal | 20,604 |
| hot horny milf | 20,604 |
| girls in thongs | 20,604 |
| ebony blowjob white | 20,604 |

| | |
|---|---|
| fast food | 20,604 |
| eye fuck | 20,604 |
| fat lips | 20,604 |
| deepthroat throw up | 20,604 |
| enslaved | 20,604 |
| fuck my throat | 20,604 |
| dick licking blowjob | 20,604 |
| cute white girl | 20,604 |
| deadpool | 20,604 |
| change room | 20,604 |
| body paint | 20,604 |
| boypussy | 20,604 |
| cum 4k | 20,604 |
| calf muscle | 20,604 |
| big white tits | 20,604 |
| biting fetish | 20,604 |
| braided pigtails | 20,604 |
| bbw white girls | 20,604 |
| arsch | 20,604 |
| amateur eiffel tower | 20,604 |
| amateur milf orgasm | 20,604 |
| amateur teen facial | 20,604 |
| austrian teen | 20,604 |
| teen brunette | 20,655 |
| samantha 38g | 20,655 |
| peeing fetish | 20,655 |
| pareja amateur | 20,655 |
| pierced tongue | 20,655 |
| phat booty ebony | 20,655 |
| mastrubation | 20,655 |
| lilli vanilli | 20,655 |
| new toy | 20,655 |
| guy shaking cum | 20,655 |
| indian ass | 20,655 |
| goth anal | 20,655 |
| hanjob | 20,655 |
| dildo joi | 20,655 |
| eden sin | 20,655 |
| female pov peeing | 20,655 |
| forest sex | 20,655 |
| criempie | 20,655 |
| black lace lingerie | 20,655 |
| booty clap | 20,655 |
| bopper | 20,655 |
| amateur bj | 20,655 |
| bbw tit fuck | 20,655 |
| asmr whisper | 20,655 |

| young slut wife | 20,679 |
|---|---|
| wife double vaginal | 20,679 |
| webcam teen | 20,679 |
| shemale cock | 20,679 |
| ssbbw weight gain | 20,679 |
| pillow riding orgasm | 20,679 |
| milf edging handjob | 20,679 |
| indian hindi audio | 20,679 |
| blue hair big tits | 20,679 |
| ladybrads | 20,688 |
| hotel balcony | 20,688 |
| cum tongue | 20,688 |
| blakely night | 20,688 |
| teach anal | 20,692 |
| anal pounding | 20,693 |
| play his ass | 20,694 |
| happy halloween | 20,695 |
| fate | 20,695 |
| corno brasil | 20,695 |
| big dick cumming | 20,698 |
| asmr dirty talk | 20,698 |
| male voice | 20,700 |
| mini dress tease | 20,700 |
| mixed couple | 20,700 |
| abbie cat blowjob | 20,700 |
| bbw teen creampie | 20,700 |
| petite deepthroat | 20,705 |
| oral cum in mouth | 20,705 |
| public play | 20,705 |
| inside | 20,705 |
| best blowjob pov | 20,705 |
| nun sex | 20,710 |
| mindfuck joi | 20,710 |
| thai girl | 20,712 |
| lesdom | 20,713 |
| pokemon serena | 20,714 |
| futa on female | 20,714 |
| short dress | 20,716 |
| wig fetish | 20,717 |
| big tits sweater | 20,718 |
| anal reverse cowgirl | 20,719 |
| wild blowjob | 20,720 |
| slaps | 20,720 |
| skinny teen big cock | 20,720 |
| milf wife | 20,720 |
| oral queens | 20,724 |
| japanese anal | 20,724 |

| japanese office lady | 20,724 |
|---|---|
| fishnet masturbation | 20,724 |
| curvy asian | 20,724 |
| best sex position | 20,724 |
| trans orgy | 20,730 |
| smartykat | 20,730 |
| ???? ? ??????? | 20,732 |
| sexy red lips | 20,733 |
| coughing | 20,733 |
| tight white pussy | 20,735 |
| ebony titty slap | 20,735 |
| big tit riding dick | 20,735 |
| amateur titty slap | 20,735 |
| carmen valentina | 20,739 |
| big nipples teen | 20,739 |
| came 3 times | 20,741 |
| bbc throat fuck | 20,741 |
| huge load cum | 20,743 |
| blowjob amateur | 20,743 |
| lingerie sexy | 20,745 |
| desi aunty | 20,745 |
| extreme throat abuse | 20,745 |
| teen cum dumpster | 20,748 |
| sexy russian girl | 20,748 |
| Roommate Fuck | 20,748 |
| stepmother son | 20,751 |
| unexpected anal | 20,752 |
| lick nipples | 20,752 |
| kigurumi latex | 20,752 |
| brutal dildo | 20,752 |
| kaylani lei | 20,756 |
| jade kush | 20,756 |
| morning routine | 20,758 |
| mihanika | 20,758 |
| in glasses | 20,758 |
| sierra rhodes | 20,761 |
| pussy grinding pussy | 20,761 |
| playful threesome | 20,761 |
| metro | 20,761 |
| mixed fighting | 20,761 |
| lick job | 20,761 |
| glass toy fun | 20,761 |
| i love you | 20,761 |
| guy fucking 2 girls | 20,761 |
| double cum swallow | 20,761 |
| circumsision | 20,761 |
| cum on mouth | 20,761 |

| camp counselor | 20,761 |
|---|---|
| asian 3p | 20,761 |
| 2 girls blowjob pov | 20,761 |
| 2 girls licking dick | 20,761 |
| zerotwo cosplay | 20,777 |
| question | 20,778 |
| answer | 20,778 |
| night club toilet | 20,780 |
| she fingers his ass | 20,781 |
| she fingers him | 20,781 |
| teen spanking | 20,783 |
| high sex | 20,783 |
| multiple dildos | 20,785 |
| morenas culonas | 20,786 |
| youtube sex videos | 20,787 |
| first date fuck | 20,788 |
| booette | 20,788 |
| rough throatfuck | 20,790 |
| teen shared | 20,791 |
| teen showing ass | 20,791 |
| run | 20,791 |
| showing pussy | 20,791 |
| pornhub con | 20,791 |
| piss on her | 20,791 |
| marley xxx | 20,791 |
| navel cumshot | 20,791 |
| bad dragon apollo | 20,791 |
| ass stretched | 20,791 |
| asshole spread | 20,791 |
| beautyandthebeast3 | 20,791 |
| amateur cum kissing | 20,791 |
| bhabhi ki chudai | 20,791 |
| vr porn | 20,805 |
| smoking tease | 20,805 |
| mario | 20,805 |
| lexi love | 20,805 |
| jovencitas españolas | 20,805 |
| fuckbuddy | 20,805 |
| trans joi | 20,811 |
| spoiled | 20,811 |
| pearl bracelet | 20,811 |
| letmeseethebooty | 20,811 |
| large areola | 20,811 |
| mutual handjob | 20,811 |
| masked amateur | 20,811 |
| dsls | 20,811 |
| cock comparison | 20,811 |

| anny aurora | 20,811 |
|---|---|
| vegas blowjob | 20,821 |
| youtube couple | 20,821 |
| milk blowjob | 20,821 |
| hotel room blowjob | 20,821 |
| deepthroat cum | 20,821 |
| babe sucking cock | 20,821 |
| ball suck blowjob | 20,827 |
| mating press | 20,828 |
| bluerosebella | 20,829 |
| indigo white bath | 20,830 |
| bubble bath tease | 20,830 |
| bubblebath | 20,830 |
| satanic sex | 20,833 |
| amateur teen slut | 20,834 |
| big head cock | 20,834 |
| milf milking cock | 20,836 |
| practice | 20,837 |
| creepy | 20,838 |
| ruined female orgasm | 20,839 |
| make up ruined | 20,840 |
| exhib francaise | 20,840 |
| jacket | 20,842 |
| yummy pussy | 20,843 |
| thecockninja | 20,843 |
| pissing outdoor | 20,843 |
| farting pussy | 20,843 |
| winter | 20,847 |
| sadism | 20,847 |
| swalow | 20,847 |
| sound | 20,850 |
| sheer tights | 20,851 |
| blowjob outdoor | 20,852 |
| cum filled | 20,853 |
| russian lesbian | 20,854 |
| hula hoop | 20,855 |
| submisive | 20,856 |
| skinny tattooed teen | 20,856 |
| mouth spreader | 20,856 |
| stealthing creampie | 20,859 |
| squirt anal | 20,859 |
| fff boobs | 20,859 |
| fatal end vore | 20,859 |
| hot cyclist | 20,863 |
| cyclist blowjob | 20,863 |
| exibitionist | 20,863 |
| bike ride | 20,863 |

| slow build | 20,867 |
|---|---|
| stan smith | 20,867 |
| pakistani urdu | 20,867 |
| first encounter | 20,867 |
| veiny | 20,871 |
| silk panty | 20,872 |
| solo golden shower | 20,872 |
| pee in glass | 20,872 |
| pee pouring | 20,872 |
| hentai piss play joi | 20,872 |
| desperate to pee | 20,872 |
| bare ass spanking | 20,872 |
| lick pussy | 20,879 |
| huge cocks | 20,880 |
| joey white anal | 20,880 |
| face standind | 20,882 |
| schoolgirl punished | 20,883 |
| tickling handjob | 20,884 |
| tickles | 20,884 |
| tasting cum | 20,884 |
| velvetecstasy | 20,884 |
| ticklegasm | 20,884 |
| wet tongue drooling | 20,884 |
| sexy b0rsch | 20,884 |
| slowmotion cum | 20,884 |
| shared slut | 20,884 |
| slide | 20,884 |
| stud pussy | 20,884 |
| saggy | 20,884 |
| sexy borsch | 20,884 |
| squirt fontaine | 20,884 |
| russian pornstar | 20,884 |
| stud solo | 20,884 |
| sottomissione | 20,884 |
| selftease | 20,884 |
| stud masturbating | 20,884 |
| Spoon Fed Cum | 20,884 |
| self tease | 20,884 |
| only fans | 20,884 |
| phone cheating | 20,884 |
| public car orgasm | 20,884 |
| pink hard nipples | 20,884 |
| pacifica dipper | 20,884 |
| rabbit orgasm | 20,884 |
| psychologist | 20,884 |
| predicament | 20,884 |
| rimming black guy | 20,884 |

| older sister | 20,884 |
|---|---|
| pornhub amateur | 20,884 |
| real pornhub model | 20,884 |
| lustylilypad | 20,884 |
| mabel pines | 20,884 |
| mfc camgirl | 20,884 |
| mabel | 20,884 |
| navel fuck | 20,884 |
| nfcm | 20,884 |
| long red hair | 20,884 |
| milf titfuck | 20,884 |
| mothermary | 20,884 |
| little step brother | 20,884 |
| new sensations | 20,884 |
| Gravity falls | 20,884 |
| guy rimmed | 20,884 |
| hard sex compilation | 20,884 |
| gravity falls porn | 20,884 |
| inflatable fetish | 20,884 |
| glamourpussyy | 20,884 |
| gravity falls mabel | 20,884 |
| japanese student | 20,884 |
| gravity falls comic | 20,884 |
| gravity falls hentai | 20,884 |
| inflatable latex | 20,884 |
| invisible man fucks | 20,884 |
| hair pussy | 20,884 |
| ember snow naked | 20,884 |
| foot tickling orgasm | 20,884 |
| ebony impregnate | 20,884 |
| deepthroat big cock | 20,884 |
| exotic cinnamon | 20,884 |
| dipper gravity falls | 20,884 |
| dipper mabel | 20,884 |
| dick belly | 20,884 |
| cant resist | 20,884 |
| big sis | 20,884 |
| cum navel | 20,884 |
| car fingering pussy | 20,884 |
| blktgirll | 20,884 |
| cum inside sock | 20,884 |
| cartoon dipper mabel | 20,884 |
| ageplayer | 20,884 |
| best body ever | 20,884 |
| annalbelle anal | 20,884 |
| belly fuck | 20,884 |
| best ebony squirter | 20,884 |

| belly navel fuck | 20,884 |
|---|---|
| belly cum | 20,884 |
| bella | 20,884 |
| ??????????? ????? | 20,884 |
| babysitter caught | 20,884 |
| amateur premium | 20,884 |
| alien belly | 20,884 |
| young ebony thot | 20,968 |
| woman worship | 20,968 |
| three girl blowjob | 20,968 |
| taboo mom joi | 20,968 |
| you marry me | 20,968 |
| tease fuck | 20,968 |
| taboo kristi mom | 20,968 |
| trans girl fucks guy | 20,968 |
| vs120 | 20,968 |
| tit fetish | 20,968 |
| throatpie 2019 | 20,968 |
| virtual sex joi | 20,968 |
| tall guy small girl | 20,968 |
| threat | 20,968 |
| two goth girls | 20,968 |
| teen boys first time | 20,968 |
| throatpie pinay | 20,968 |
| tammie madison | 20,968 |
| tomi lahren | 20,968 |
| trans tops guy | 20,968 |
| teen gape anal hd | 20,968 |
| super high heels | 20,968 |
| spankking | 20,968 |
| sex ed teacher | 20,968 |
| satin fetish | 20,968 |
| stolen private video | 20,968 |
| shaved pussy fuck | 20,968 |
| savannah fox | 20,968 |
| sucking black cock | 20,968 |
| russian babe | 20,968 |
| snake sex girl | 20,968 |
| secret recording | 20,968 |
| ssbbw belly fuck | 20,968 |
| step sister joi | 20,968 |
| smell my asshole | 20,968 |
| share | 20,968 |
| sexy tease | 20,968 |
| savannah sixx | 20,968 |
| spanking pu | 20,968 |
| syringe enema | 20,968 |

| | |
|---|---|
| stepsister watches | 20,968 |
| soft sexy moans | 20,968 |
| sexy anal fucking | 20,968 |
| stinging nettle | 20,968 |
| sissy cocksucker | 20,968 |
| ruthlessxkid | 20,968 |
| pvc leggings | 20,968 |
| renounce | 20,968 |
| pregnant bumpjob | 20,968 |
| reiina fart | 20,968 |
| pubes | 20,968 |
| raya moon | 20,968 |
| reluctance | 20,968 |
| pregnancy test | 20,968 |
| old school panties | 20,968 |
| otaku girl | 20,968 |
| pregnant ass fucking | 20,968 |
| red hair wig | 20,968 |
| oral service femdom | 20,968 |
| poutine | 20,968 |
| persona 5 | 20,968 |
| pinay teen scandal | 20,968 |
| roleplay daughter | 20,968 |
| redhead pov blowjob | 20,968 |
| penis clone | 20,968 |
| respirator mask | 20,968 |
| parent | 20,968 |
| piedi | 20,968 |
| pregnancy expansion | 20,968 |
| puerto rican bbc | 20,968 |
| reggicalze | 20,968 |
| pussy smoking | 20,968 |
| punk cheerleader | 20,968 |
| preppy amateur | 20,968 |
| perfect butt | 20,968 |
| queefing during sex | 20,968 |
| oil joi | 20,968 |
| pregnant feet | 20,968 |
| pawg milf bbc | 20,968 |
| public dick sucking | 20,968 |
| preggo anal | 20,968 |
| pov cowgirl riding | 20,968 |
| pulsing cock | 20,968 |
| oktoberfest | 20,968 |
| pornstar home video | 20,968 |
| rod jackson | 20,968 |
| please knock me up | 20,968 |

| mind control pov | 20,968 |
|---|---|
| mommy jerk off | 20,968 |
| milf doggy style | 20,968 |
| Mom Roleplay Pov | 20,968 |
| mexico | 20,968 |
| nelly kent | 20,968 |
| loud queefs | 20,968 |
| milf ass fucking | 20,968 |
| missonary fuck | 20,968 |
| milf pee | 20,968 |
| mommy masturbation | 20,968 |
| mommy titties | 20,968 |
| miss molly mfc | 20,968 |
| lildaisymay | 20,968 |
| low angle boobs | 20,968 |
| news reporter | 20,968 |
| lesbian bbc | 20,968 |
| moms photos | 20,968 |
| marry me blowjob | 20,968 |
| latina riding | 20,968 |
| kyliejacobsx | 20,968 |
| mom lactating | 20,968 |
| mom breast milf | 20,968 |
| lubed up | 20,968 |
| melody parker | 20,968 |
| mom milky tits | 20,968 |
| nosegag | 20,968 |
| making sex toy | 20,968 |
| mom asshole | 20,968 |
| missmolly mfc | 20,968 |
| messy fart | 20,968 |
| homemade tiny teen | 20,968 |
| houscleaning | 20,968 |
| hall pass | 20,968 |
| jizzyjobs shreya | 20,968 |
| hard ball busting | 20,968 |
| groupsex | 20,968 |
| head down ass up | 20,968 |
| jacuzzi masturbation | 20,968 |
| hot wife impregnated | 20,968 |
| in bed | 20,968 |
| jungle fuck | 20,968 |
| humiliation joi | 20,968 |
| joi pov taboo | 20,968 |
| gf watches | 20,968 |
| housewife creampie | 20,968 |
| horny man | 20,968 |

| | |
|---|---|
| jerking two cocks | 20,968 |
| high hells | 20,968 |
| judas | 20,968 |
| interracial swingers | 20,968 |
| hot girls glasses | 20,968 |
| interrupted | 20,968 |
| futaba | 20,968 |
| girl fucking ass | 20,968 |
| hand twist blowjob | 20,968 |
| interrupted blowjob | 20,968 |
| hard ball kicking | 20,968 |
| hd video | 20,968 |
| jerk over mom | 20,968 |
| eager boy | 20,968 |
| ebony ass shaking | 20,968 |
| dumpster | 20,968 |
| facial victim | 20,968 |
| feet nylon | 20,968 |
| daddy fucks babygirl | 20,968 |
| ebony best head | 20,968 |
| domino | 20,968 |
| face smash | 20,968 |
| fuck me now | 20,968 |
| dominant girl | 20,968 |
| ebony oral queens | 20,968 |
| fox news | 20,968 |
| dottoressa italiana | 20,968 |
| engagement ring | 20,968 |
| diaper pee | 20,968 |
| fat ass tranny | 20,968 |
| edge cumshot | 20,968 |
| embarrassing | 20,968 |
| finger nail fetish | 20,968 |
| dildo face fuck | 20,968 |
| christy love | 20,968 |
| cum eating instr | 20,968 |
| bj pov | 20,968 |
| cum ene | 20,968 |
| crossdresser cum | 20,968 |
| cum enema | 20,968 |
| cloning | 20,968 |
| blonde lesbian | 20,968 |
| cloning dick | 20,968 |
| cum to fast | 20,968 |
| cooking show | 20,968 |
| blonde facial | 20,968 |
| break up | 20,968 |

| cheater exposed | 20,968 |
|---|---|
| bratty perversions | 20,968 |
| caught step sister | 20,968 |
| big tits jiggle | 20,968 |
| cheerleaader | 20,968 |
| cheater caught | 20,968 |
| cazzo grosso italian | 20,968 |
| choose your ending | 20,968 |
| cum forme | 20,968 |
| cock rubbing cock | 20,968 |
| carly queen | 20,968 |
| chain smoking | 20,968 |
| bbc throatpie | 20,968 |
| bbc dildos | 20,968 |
| bayonetta | 20,968 |
| anal fucking pov | 20,968 |
| balckmail | 20,968 |
| 2019 throatpie | 20,968 |
| amateur redhead gf | 20,968 |
| anal cum fart | 20,968 |
| ass fucking orgasm | 20,968 |
| anal with dildo | 20,968 |
| bbw transgender | 20,968 |
| amateur public nude | 20,968 |
| bbc throatfuck | 20,968 |
| anal gape fetish | 20,968 |
| big dick fucking | 20,968 |
| ashley aokii | 20,968 |
| asshole jerk off | 20,968 |
| baycardi | 20,968 |
| 48 inch ass | 20,968 |
| beta cuck | 20,968 |
| astro domina feet | 20,968 |
| beta loser | 20,968 |
| ashley aoki | 20,968 |
| uncensored asian | 21,184 |
| two pump chump | 21,184 |
| tokyo casa papel | 21,184 |
| team | 21,184 |
| thick ebony booty | 21,184 |
| teen smoking fetish | 21,184 |
| trishbunny | 21,184 |
| trans cam cum | 21,184 |
| tan mom | 21,184 |
| wet white t shirt | 21,184 |
| tied tits | 21,184 |
| toilet plunger | 21,184 |

| sex positive | 21,184 |
|---|---|
| sucking and fucking | 21,184 |
| slow anal | 21,184 |
| sprayed | 21,184 |
| smoking anal dildo | 21,184 |
| russian slut | 21,184 |
| sprain | 21,184 |
| sprain hopping | 21,184 |
| soles cum | 21,184 |
| stepmom anal | 21,184 |
| skintight | 21,184 |
| slingshot bikini | 21,184 |
| shemale on female | 21,184 |
| selena sosa | 21,184 |
| solo anal toy | 21,184 |
| squint | 21,184 |
| reading masturbation | 21,184 |
| our little secret | 21,184 |
| pov redhead | 21,184 |
| plunge | 21,184 |
| pabg | 21,184 |
| realit | 21,184 |
| positive joi | 21,184 |
| plunger | 21,184 |
| porno italiano | 21,184 |
| playing video games | 21,184 |
| nyrieux | 21,184 |
| pajama | 21,184 |
| publick pickup | 21,184 |
| pregnant man | 21,184 |
| positive jerk off | 21,184 |
| piercing play | 21,184 |
| real orgasm teen | 21,184 |
| oil tit massage | 21,184 |
| pov blowjobs | 21,184 |
| pub | 21,184 |
| pov toilet slave | 21,184 |
| olivia blu | 21,184 |
| lazy | 21,184 |
| milking cum | 21,184 |
| milf tattoo | 21,184 |
| milf nurse | 21,184 |
| littleforbig | 21,184 |
| kinky blowjob | 21,184 |
| long dick deepthroat | 21,184 |
| make her suck dick | 21,184 |
| lack leder | 21,184 |

| leg cast | 21,184 |
|---|---|
| lightning | 21,184 |
| mature nurse | 21,184 |
| moglie troia | 21,184 |
| newbie | 21,184 |
| long gloves | 21,184 |
| levi | 21,184 |
| korean facial | 21,184 |
| magaluf | 21,184 |
| latex pants | 21,184 |
| mollige deutsche | 21,184 |
| licking guys ass | 21,184 |
| maya morena | 21,184 |
| net video girls | 21,184 |
| guided meditation | 21,184 |
| japanese facial | 21,184 |
| grid girl | 21,184 |
| jacuzzi fuck | 21,184 |
| hot young latina | 21,184 |
| gaming girl fucked | 21,184 |
| girl sprained ankle | 21,184 |
| joi feet | 21,184 |
| girl belching | 21,184 |
| gina ferocious | 21,184 |
| Harper And Max | 21,184 |
| german bbw | 21,184 |
| intense orgasms | 21,184 |
| humping orgasm | 21,184 |
| girl burps | 21,184 |
| girl plays guys ass | 21,184 |
| hottes girl ever | 21,184 |
| girls rimming men | 21,184 |
| harrassment | 21,184 |
| home grown video | 21,184 |
| evi rei | 21,184 |
| farting during anal | 21,184 |
| dahlia slays | 21,184 |
| cute girl belching | 21,184 |
| ebony teen bbw | 21,184 |
| embarrass | 21,184 |
| faced fuck | 21,184 |
| deep 69 cum throat | 21,184 |
| eraser nipples | 21,184 |
| fit young girl | 21,184 |
| ear fetish | 21,184 |
| ddlg joi | 21,184 |
| fetisch deutsch | 21,184 |

| daddy dirty talk | 21,184 |
|---|---|
| daddysluder | 21,184 |
| cute girl burping | 21,184 |
| ebony strapon | 21,184 |
| dungeon session | 21,184 |
| fuck step sister | 21,184 |
| cute girl belch | 21,184 |
| eyebrow shave | 21,184 |
| daddy joi | 21,184 |
| blonde sucking cock | 21,184 |
| clogged | 21,184 |
| bruce | 21,184 |
| cum four times | 21,184 |
| big stomach | 21,184 |
| cum in my throat | 21,184 |
| big tits no bra | 21,184 |
| crutches naked | 21,184 |
| cum on boots | 21,184 |
| cum guzzler | 21,184 |
| clogged toilet | 21,184 |
| cum multiple times | 21,184 |
| boob shake | 21,184 |
| cei joi instruction | 21,184 |
| cam compilation | 21,184 |
| clog | 21,184 |
| casting call | 21,184 |
| big tittes | 21,184 |
| cum in her throat | 21,184 |
| 2 girls 2 boys | 21,184 |
| anna kunst | 21,184 |
| aimee fawx | 21,184 |
| 18yo teen | 21,184 |
| adam castle | 21,184 |
| anal stretch toy | 21,184 |
| alexandrastorm | 21,184 |
| 2 way blowjob | 21,184 |
| big boob asian | 21,184 |
| balls emptied | 21,184 |
| big enough | 21,184 |
| backpage escort | 21,184 |
| babyface teen | 21,184 |
| amateur latina gf | 21,184 |
| amateur teen piss | 21,184 |
| ashley cumstar | 21,184 |
| young russian teen | 21,334 |
| ruined cum | 21,334 |
| nyxi leon | 21,334 |

| | |
|---|---|
| pov foot worship | 21,334 |
| pov pee | 21,334 |
| overlord | 21,334 |
| outdoor cumshot | 21,334 |
| prostate ruined | 21,334 |
| multiple ruined | 21,334 |
| head clinic | 21,334 |
| headshave | 21,334 |
| fat apron | 21,334 |
| femdom fleshlight | 21,334 |
| fat squashing | 21,334 |
| finish | 21,334 |
| bryci blowjob | 21,334 |
| candee lace | 21,334 |
| 4 fingers | 21,334 |
| fat booty | 21,352 |
| ts cumshot | 21,353 |
| wet pussy closeup | 21,353 |
| thai milf cream pie | 21,353 |
| tattooed latina | 21,353 |
| so much spit | 21,353 |
| slutty gf cheats | 21,353 |
| shower piss | 21,353 |
| she loves dick | 21,353 |
| Split Tongue Blowjob | 21,353 |
| prestine | 21,353 |
| prestine edge hd | 21,353 |
| passionate anal | 21,353 |
| piss pants | 21,353 |
| pristine edge | 21,353 |
| perfect 10 | 21,353 |
| popular com mulheres | 21,353 |
| panty piss hd | 21,353 |
| late night fuck | 21,353 |
| mira lime | 21,353 |
| mom lends a hand | 21,353 |
| knockout | 21,353 |
| huge black cock | 21,353 |
| joi instruction | 21,353 |
| fan cums quick | 21,353 |
| daughter blowjob | 21,353 |
| fuck for cash | 21,353 |
| feet toe pointing | 21,353 |
| femdom strapon sissy | 21,353 |
| daughter creampie | 21,353 |
| fan creampie | 21,353 |
| blopnde | 21,353 |

| big hole pussy | 21,353 |
|---|---|
| belly down rough | 21,353 |
| beach anal | 21,353 |
| 52501 | 21,353 |
| megan marx | 21,388 |
| foot kissing | 21,388 |
| cum covered pussy | 21,388 |
| rosinha | 21,391 |
| amateur shower | 21,391 |
| hot milf fuck | 21,393 |
| nathan bronson | 21,394 |
| ebony cosplay solo | 21,395 |
| big dick jerking off | 21,395 |
| gaiagraphy | 21,397 |
| small brunette | 21,398 |
| trying | 21,399 |
| pussy full cum | 21,399 |
| huge load face | 21,399 |
| solo dildo | 21,402 |
| pleasing daddy | 21,402 |
| joi ass play | 21,404 |
| creamy cum | 21,404 |
| vibe | 21,406 |
| pute | 21,407 |
| desi pari | 21,408 |
| trained | 21,409 |
| gushing creampie | 21,409 |
| teen shower | 21,411 |
| lesbian big boobs | 21,411 |
| clenching | 21,411 |
| big fat cock | 21,414 |
| sexy guy moan | 21,415 |
| secretly recorded | 21,415 |
| missionary amateur | 21,415 |
| fucking deep | 21,415 |
| fucking my wife | 21,415 |
| fucked really hard | 21,415 |
| political | 21,421 |
| peladinha | 21,422 |
| anal milk enema | 21,422 |
| moms house | 21,424 |
| whitegirl | 21,425 |
| the purge parody | 21,425 |
| hentai girl | 21,425 |
| massive cocks | 21,428 |
| kinky family | 21,429 |
| bbc blonde | 21,429 |

| pierced clit | 21,431 |
|---|---|
| psychedelic | 21,432 |
| wenxram | 21,433 |
| wife takes two cocks | 21,434 |
| teen young | 21,434 |
| panty vibrator | 21,434 |
| latina pussy | 21,434 |
| leolulu threesome | 21,434 |
| night elf | 21,434 |
| draenei | 21,434 |
| egg2025 | 21,434 |
| clip | 21,434 |
| pussy waxing | 21,443 |
| big legs | 21,443 |
| vibrating panties | 21,445 |
| diamond ruff | 21,446 |
| getting high | 21,447 |
| pussy filled cum | 21,448 |
| heavy makeup | 21,448 |
| sorellastra | 21,450 |
| episode | 21,450 |
| miss ruby | 21,452 |
| dirtiest porn | 21,452 |
| convulsion | 21,454 |
| brit | 21,455 |
| tits slapped | 21,456 |
| ??????? ?????? hd | 21,457 |
| sunglasses facial | 21,458 |
| dva school | 21,458 |
| communist | 21,460 |
| indigo white gfe | 21,461 |
| sabina rouge fucked | 21,462 |
| legs fetish | 21,462 |
| first date sex | 21,464 |
| cock rubbing | 21,464 |
| blowjob car | 21,466 |
| teen stripping | 21,467 |
| pendeja | 21,468 |
| mature anal creampie | 21,468 |
| homemade strapon | 21,468 |
| armenian | 21,468 |
| woman smoking | 21,472 |
| wet suit | 21,472 |
| toe curling | 21,472 |
| scuba gear | 21,472 |
| male bubble butt | 21,472 |
| grip | 21,472 |

| dirtiest porn ever | 21,472 |
|---|---|
| romanian teen | 21,479 |
| kawaiigirl | 21,479 |
| fuck my wife amateur | 21,479 |
| fit ass | 21,479 |
| dildo bj | 21,479 |
| bodysuit sex | 21,479 |
| arched | 21,479 |
| russian webcam | 21,486 |
| hotoregonwifeh | 21,486 |
| tight asian teen | 21,488 |
| swiss amateur | 21,489 |
| sborrata bocca | 21,490 |
| cum onto belly | 21,490 |
| teen sucking daddy | 21,492 |
| paid for sex | 21,493 |
| lulacum69 | 21,493 |
| huge clit squirt | 21,493 |
| raphtalia cosplay | 21,496 |
| blonde teen pov | 21,497 |
| tiptpbase69 | 21,498 |
| joi ass | 21,498 |
| big dick jack off | 21,500 |
| izzy bell | 21,501 |
| big dick | 21,501 |
| latina | 21,501 |
| butt | 21,501 |
| implants | 21,501 |
| teen | 21,501 |
| bbc | 21,501 |
| blacked | 21,501 |
| big tits | 21,501 |
| blonde | 21,501 |
| big booty | 21,501 |
| big ass | 21,501 |
| stripper | 21,501 |
| rides toy | 21,514 |
| sister laundry | 21,515 |
| step sister laundry | 21,515 |
| pussy showing | 21,515 |
| giantess farts | 21,515 |
| giantess ebony | 21,515 |
| penties | 21,520 |
| xtrasmall teen | 21,521 |
| bad dragon ika anal | 21,521 |
| porn model | 21,523 |
| no penetration | 21,523 |

| no penetration cum | 21,523 |
|---|---|
| amazon wishlist | 21,523 |
| pregnant schoolgirl | 21,527 |
| black mail sex | 21,527 |
| anal impregnation | 21,527 |
| modelling | 21,530 |
| hockey | 21,530 |
| bbc pov blowjob | 21,530 |
| swinging dick | 21,533 |
| stereoscopic 3d | 21,533 |
| massive cum shoots | 21,533 |
| male ejaculation | 21,533 |
| very hairy | 21,537 |
| trans solo | 21,538 |
| stepmom facial | 21,538 |
| milf bathrobe | 21,538 |
| diaper lover | 21,538 |
| aesthetic | 21,538 |
| spoon | 21,543 |
| spoon cum | 21,544 |
| public pantsing | 21,545 |
| naked embarrassed | 21,545 |
| freezing cold | 21,545 |
| cold outside | 21,545 |
| amateur bbw orgasm | 21,545 |
| doggstyle | 21,550 |
| f cup tits | 21,550 |
| therapist helps | 21,552 |
| therapy fart | 21,552 |
| farting therapist | 21,552 |
| fart fetish therapy | 21,552 |
| fart therapist | 21,552 |
| sri lanka | 21,557 |
| naked teen | 21,557 |
| shark week | 21,559 |
| Lanmi Miami | 21,559 |
| goofy | 21,559 |
| allie awesome | 21,559 |
| ugly humiliation | 21,563 |
| stand up anal | 21,563 |
| ass denial | 21,563 |
| metendo gostoso | 21,566 |
| black girl rimming | 21,567 |
| howto | 21,568 |
| business trip | 21,568 |
| amateur hotel fuck | 21,568 |
| sister anal | 21,571 |

| little sis | 21,571 |
|---|---|
| pumping cum | 21,573 |
| free porn | 21,573 |
| teaching sex | 21,575 |
| violet moreau table | 21,576 |
| totalfuckingadorable | 21,576 |
| tinder doggystyle | 21,576 |
| trans condom bubble | 21,576 |
| wife used | 21,576 |
| wetnready | 21,576 |
| women with muscle | 21,576 |
| trans ftm | 21,576 |
| ts domino presley | 21,576 |
| teddithegoat | 21,576 |
| wife rides bbc | 21,576 |
| thickvanilla | 21,576 |
| too hot handle | 21,576 |
| teen ameteur | 21,576 |
| ultra hd 4k 60fps | 21,576 |
| while parents rested | 21,576 |
| turmalina | 21,576 |
| teen choking | 21,576 |
| threesome two guys | 21,576 |
| tanned brunette | 21,576 |
| young trans amateur | 21,576 |
| use my bitch | 21,576 |
| thong fucking | 21,576 |
| ts pov | 21,576 |
| wawg | 21,576 |
| tomboy lesbian | 21,576 |
| wifesharing | 21,576 |
| web model | 21,576 |
| tiny asian slut | 21,576 |
| white room | 21,576 |
| wolf hudson bisexual | 21,576 |
| two milf blowjob | 21,576 |
| triangle pussy | 21,576 |
| tomboy fucked | 21,576 |
| very hot | 21,576 |
| tigresa vip | 21,576 |
| tommy utah | 21,576 |
| thug fucks tranny | 21,576 |
| trans condom | 21,576 |
| xxxtezzy | 21,576 |
| thai mature | 21,576 |
| very horny man | 21,576 |
| ts baycardi | 21,576 |

| wife and friends | 21,576 |
|---|---|
| verdaderas parejas | 21,576 |
| teen virgin anal | 21,576 |
| two girls tease | 21,576 |
| tease tits | 21,576 |
| ts honey bunny | 21,576 |
| taboo wife | 21,576 |
| wife orgasm | 21,576 |
| watermelon | 21,576 |
| teeen anal | 21,576 |
| teen college | 21,576 |
| teen public creampie | 21,576 |
| vicky vette | 21,576 |
| using cum | 21,576 |
| skinny asshole | 21,576 |
| struggles bbc | 21,576 |
| slim danger | 21,576 |
| struggles fit cock | 21,576 |
| standing anal fuck | 21,576 |
| soda can | 21,576 |
| squirting buckets | 21,576 |
| sergeant miles | 21,576 |
| sheriff | 21,576 |
| spit swallow | 21,576 |
| submissive sexwife | 21,576 |
| surprise deepthroat | 21,576 |
| slow deep blowjobs | 21,576 |
| sweet emi | 21,576 |
| shiny ass | 21,576 |
| secret video | 21,576 |
| sell | 21,576 |
| shy girls | 21,576 |
| rubber handjob | 21,576 |
| slap tits | 21,576 |
| stacysadistic | 21,576 |
| swtfreak anal | 21,576 |
| rubber riding boots | 21,576 |
| sqirting orgasm | 21,576 |
| sexwife cuckold | 21,576 |
| sexygirl | 21,576 |
| solo big clit | 21,576 |
| submissive bitch | 21,576 |
| spy shower | 21,576 |
| ruin orgasm | 21,576 |
| shirt lift | 21,576 |
| sheer nude stockings | 21,576 |
| soles nylon | 21,576 |

| she cums hard | 21,576 |
|---|---|
| squirt amateur | 21,576 |
| sammy corazon | 21,576 |
| sex with mother | 21,576 |
| stroking clit | 21,576 |
| sweetheart | 21,576 |
| ruin orgasm joi | 21,576 |
| shredded girl | 21,576 |
| soaked cock | 21,576 |
| slobbery deepthroat | 21,576 |
| sloppy tits | 21,576 |
| t4t | 21,576 |
| so fucking deep | 21,576 |
| snow pee | 21,576 |
| sexoncum | 21,576 |
| swtfreak | 21,576 |
| ssbbw fat ass | 21,576 |
| stinkface | 21,576 |
| space jam | 21,576 |
| senos grande | 21,576 |
| smoke break | 21,576 |
| slave girlfriend | 21,576 |
| sexy babysitter | 21,576 |
| rubber glove handjob | 21,576 |
| swallowing spits | 21,576 |
| soles pantyhose | 21,576 |
| oiled latina bbc | 21,576 |
| preacher | 21,576 |
| pawg riding dick | 21,576 |
| puerto rican papi | 21,576 |
| red lace lingerie | 21,576 |
| oiled sex amateur | 21,576 |
| pornhub sweater | 21,576 |
| petera | 21,576 |
| pokemon xy | 21,576 |
| peeing legs | 21,576 |
| public library | 21,576 |
| pokemon girls | 21,576 |
| piss lovers | 21,576 |
| outside play | 21,576 |
| per your request | 21,576 |
| peeing bikini | 21,576 |
| real hidden massage | 21,576 |
| pokemon serena xy | 21,576 |
| private show | 21,576 |
| oppai | 21,576 |
| real massage | 21,576 |

| Pimped Out | 21,576 |
|---|---|
| pussyfury deepthroat | 21,576 |
| punk pussy | 21,576 |
| og stunna | 21,576 |
| pornstar foursome | 21,576 |
| pornstar orgy | 21,576 |
| recording | 21,576 |
| perverted real wife | 21,576 |
| rapper | 21,576 |
| rubber bondage | 21,576 |
| rubber doll mask | 21,576 |
| riley reid pov | 21,576 |
| please cum hurts | 21,576 |
| oiled latina booty | 21,576 |
| rico strong anal | 21,576 |
| oozing cum | 21,576 |
| purplebitch | 21,576 |
| real slutwife | 21,576 |
| role reversal couple | 21,576 |
| permission to cum | 21,576 |
| reverse creampie | 21,576 |
| real dogging | 21,576 |
| powerful women | 21,576 |
| petite teeb | 21,576 |
| regina rizzi | 21,576 |
| piss floor | 21,576 |
| on the kitchen | 21,576 |
| record | 21,576 |
| polyamorous triad | 21,576 |
| pokemon sexy | 21,576 |
| oiled sex hd | 21,576 |
| medium tits | 21,576 |
| kit mercer lesbian | 21,576 |
| nice arched feet | 21,576 |
| milf glasses blowjob | 21,576 |
| miniblondie | 21,576 |
| nievesbiankita | 21,576 |
| kendra lust | 21,576 |
| niggaz | 21,576 |
| lolah vibe feet | 21,576 |
| milky pussy | 21,576 |
| latina slut | 21,576 |
| magicmintcouple | 21,576 |
| long hair fuck | 21,576 |
| kitten kam | 21,576 |
| kitty suxxx | 21,576 |
| large | 21,576 |

| milaspook | 21,576 |
|---|---|
| mistress rogue | 21,576 |
| melena maria | 21,576 |
| milf licking pussy | 21,576 |
| keep going | 21,576 |
| nikki and dre | 21,576 |
| masturbate pussy | 21,576 |
| milf professional | 21,576 |
| miss tiffany | 21,576 |
| lofi | 21,576 |
| mixed teen | 21,576 |
| nikki dre | 21,576 |
| mormon amateur | 21,576 |
| mcthunder | 21,576 |
| milf using dildo | 21,576 |
| little girlfriend | 21,576 |
| labrutepoque | 21,576 |
| kimberly chi | 21,576 |
| mormon anal | 21,576 |
| kit mercer | 21,576 |
| kendra sample | 21,576 |
| nails handjob | 21,576 |
| latina oiled ass | 21,576 |
| ninfeta | 21,576 |
| married perverts | 21,576 |
| long fingers | 21,576 |
| melena maria rya | 21,576 |
| noisy pussy | 21,576 |
| latex orgasm | 21,576 |
| man deep voice | 21,576 |
| maria rya | 21,576 |
| mom lesbian | 21,576 |
| maria ryabushkina | 21,576 |
| lover and wife | 21,576 |
| male butt plug | 21,576 |
| latina riding bbc | 21,576 |
| miss alice | 21,576 |
| misty joi | 21,576 |
| memes | 21,576 |
| lexilamour | 21,576 |
| naughty nanny | 21,576 |
| keen | 21,576 |
| nipple rings | 21,576 |
| latina dark nipples | 21,576 |
| long fingers handjob | 21,576 |
| mialinz | 21,576 |
| made him cum early | 21,576 |

| | |
|---|---|
| loves bbc | 21,576 |
| mrs faffef squirting | 21,576 |
| marywet | 21,576 |
| horny guy | 21,576 |
| girls undressing | 21,576 |
| goldiebbw | 21,576 |
| guy watching porn | 21,576 |
| joi custom | 21,576 |
| instaporn | 21,576 |
| girl threesome | 21,576 |
| gummi | 21,576 |
| hidden cam massage | 21,576 |
| fucking his ass | 21,576 |
| handle | 21,576 |
| jack off tits | 21,576 |
| jackie ohh | 21,576 |
| Joins Couple | 21,576 |
| hot shower fuck | 21,576 |
| huge tit bounce | 21,576 |
| good quality | 21,576 |
| hot handjob cumshot | 21,576 |
| humiliated wife | 21,576 |
| gordas | 21,576 |
| hot sperm | 21,576 |
| harcore | 21,576 |
| guy hands free cum | 21,576 |
| highschool amateur | 21,576 |
| girl fingering | 21,576 |
| gilgino | 21,576 |
| hung shemale cum | 21,576 |
| highway fun | 21,576 |
| jadeisrad | 21,576 |
| heather teach | 21,576 |
| girls having fun | 21,576 |
| girl flexing muscles | 21,576 |
| guy handsfree cum | 21,576 |
| jucie pussy | 21,576 |
| giant fake tits | 21,576 |
| juggalocujo | 21,576 |
| his first blowjob | 21,576 |
| his first time | 21,576 |
| extreme humiliation | 21,576 |
| enjoy | 21,576 |
| degrade cuckold wife | 21,576 |
| femdom piss | 21,576 |
| dildo fuck pussy | 21,576 |
| difficult sex | 21,576 |

| ebonybbwporno | 21,576 |
|---|---|
| ebony facefuck | 21,576 |
| ebony ssbbw twerk | 21,576 |
| ebony throat fuck | 21,576 |
| finger bang | 21,576 |
| family history | 21,576 |
| dallas | 21,576 |
| dante colle | 21,576 |
| cute school girl | 21,576 |
| ebony throatpie | 21,576 |
| ffm pussy licking | 21,576 |
| escort bbbj | 21,576 |
| friend master wife | 21,576 |
| firm teen tits | 21,576 |
| dita von teese | 21,576 |
| farting close up | 21,576 |
| dreadhot | 21,576 |
| foot to pussy | 21,576 |
| feetcum | 21,576 |
| did not pull out | 21,576 |
| flats | 21,576 |
| eager milf | 21,576 |
| domination hard | 21,576 |
| encasement sex | 21,576 |
| first time bbg | 21,576 |
| fertile fetish | 21,576 |
| fat ass white teen | 21,576 |
| earrings | 21,576 |
| ffm pov blowjob | 21,576 |
| footjoob | 21,576 |
| ebony babymomma | 21,576 |
| dogging brazil | 21,576 |
| enhanced boobs | 21,576 |
| dick tip play | 21,576 |
| exclusive shame | 21,576 |
| dildo titfuck | 21,576 |
| finnish sluts | 21,576 |
| fitness competitor | 21,576 |
| dirtyfamily | 21,576 |
| foursome asian | 21,576 |
| feet soles nylon | 21,576 |
| foursome bbc | 21,576 |
| ember snow lesbian | 21,576 |
| ebony outdoor | 21,576 |
| flashlight handjob | 21,576 |
| ebony onion booty | 21,576 |
| cutue | 21,576 |

| fox tail | 21,576 |
|---|---|
| dreaming bbc | 21,576 |
| dlido | 21,576 |
| emmewhite | 21,576 |
| desi sexy bhabhi | 21,576 |
| flex show | 21,576 |
| eating spits | 21,576 |
| fuck with clothes | 21,576 |
| duct tape bondage | 21,576 |
| eric john | 21,576 |
| dogging wife | 21,576 |
| denise masino | 21,576 |
| fetish stockings | 21,576 |
| cream queen | 21,576 |
| butterfly tattoo | 21,576 |
| black t girl | 21,576 |
| clare fonda | 21,576 |
| cumshot kiss | 21,576 |
| cosplay dildo | 21,576 |
| creaming on bbc | 21,576 |
| bubblebutt teen | 21,576 |
| close up cock | 21,576 |
| cuban milf | 21,576 |
| black men | 21,576 |
| cosplay fuck machine | 21,576 |
| byu first timer | 21,576 |
| bubbletea | 21,576 |
| crying it hurts anal | 21,576 |
| brazil domination | 21,576 |
| blktgirl | 21,576 |
| caught stepson | 21,576 |
| cheating pawg | 21,576 |
| blondine | 21,576 |
| chest muscle | 21,576 |
| bouncing tit | 21,576 |
| chupando pija | 21,576 |
| black anaconda dick | 21,576 |
| corno filma esposa | 21,576 |
| custom made | 21,576 |
| cum dentro de coño | 21,576 |
| culos gordos | 21,576 |
| cheating pov | 21,576 |
| cuban as | 21,576 |
| boujee betti | 21,576 |
| could not resist | 21,576 |
| corno filmando | 21,576 |
| brunette goddess | 21,576 |

| cei tease | 21,576 |
|---|---|
| cant take dick | 21,576 |
| brad sample | 21,576 |
| broken condom | 21,576 |
| bralette | 21,576 |
| busted cheating | 21,576 |
| birth | 21,576 |
| black bdsm | 21,576 |
| brazil foot fetish | 21,576 |
| cheerleader blowjob | 21,576 |
| culonas latinas | 21,576 |
| brandi foxx | 21,576 |
| amateur co worker | 21,576 |
| 3 way lesbian kiss | 21,576 |
| ????????????? ???? | 21,576 |
| big ass pawg | 21,576 |
| amateur throat fuck | 21,576 |
| 9 months pregnant | 21,576 |
| bg sex | 21,576 |
| 2 girls masturbating | 21,576 |
| alena lamlam | 21,576 |
| beat that pussy up | 21,576 |
| big cuban dick | 21,576 |
| anal beads orgasm | 21,576 |
| best moaning | 21,576 |
| bbw swtfreak | 21,576 |
| atm threesome | 21,576 |
| amateur road head | 21,576 |
| bbg threesome | 21,576 |
| bb | 21,576 |
| big firm tits | 21,576 |
| bb c | 21,576 |
| ?????? ??? ? ???? | 21,576 |
| asian cowgirl | 21,576 |
| arse | 21,576 |
| anal plug play | 21,576 |
| begging to stop | 21,576 |
| babymom | 21,576 |
| african anal | 21,576 |
| balltied bondage | 21,576 |
| asmr tingles | 21,576 |
| amateur whore | 21,576 |
| amwf creampie | 21,576 |
| 11 inch deepthroat | 21,576 |
| asmr fart | 21,576 |
| ass preparing | 21,576 |
| babe masturbation | 21,576 |

| bbc footjob cumshot | 21,576 |
|---|---|
| bestemmie italiane | 21,576 |
| ???? ????? ?? ????? | 21,576 |
| bend her over | 21,576 |
| big clit latina | 21,576 |
| beautiful ts | 21,576 |
| all girl threesome | 21,576 |
| ????????????? ????? | 21,576 |
| best throat fuck | 21,576 |
| big latin cock | 21,576 |
| asian massage parlor | 21,576 |
| barly legal teen | 21,576 |
| ballet heels | 21,576 |
| big milf tits | 21,576 |
| amirah adara | 21,576 |
| ????????? ? ??? | 21,576 |
| bbc rough anal | 21,576 |
| bbc barely fits | 21,576 |
| amture | 21,576 |
| big boob blonde | 21,576 |
| tiny man crush | 22,015 |
| two girl blowjob | 22,015 |
| yong and old | 22,015 |
| wetting socks | 22,015 |
| whitezilla | 22,015 |
| tattoo ass | 22,015 |
| transgender toilet | 22,015 |
| whale tail | 22,015 |
| young boyfriend | 22,015 |
| under desk | 22,015 |
| tight little body | 22,015 |
| wife squirts friend | 22,015 |
| teen milf | 22,015 |
| teen with braces | 22,015 |
| teen pinya | 22,015 |
| tgirls pissing | 22,015 |
| yellow lingerie | 22,015 |
| teen fringe | 22,015 |
| viral pinay 2019 | 22,015 |
| torture tickling | 22,015 |
| toy in ass | 22,015 |
| up close face | 22,015 |
| uncolored | 22,015 |
| teen body | 22,015 |
| teen fucks man | 22,015 |
| willing unbirthing | 22,015 |
| transexual piss | 22,015 |

| willing vore | 22,015 |
|---|---|
| teen asstomouth | 22,015 |
| veronica chaos | 22,015 |
| tiny man insertion | 22,015 |
| window fuck | 22,015 |
| wife cum fart | 22,015 |
| unbirth | 22,015 |
| tan skin | 22,015 |
| tanning salon | 22,015 |
| tunnel plug | 22,015 |
| unbirthing | 22,015 |
| teen fucks older | 22,015 |
| wet leggins | 22,015 |
| teen dildo riding | 22,015 |
| trex | 22,015 |
| vampire lesbian | 22,015 |
| trex dildo | 22,015 |
| trying quiet | 22,015 |
| vaginal vore | 22,015 |
| vampire lesbian sex | 22,015 |
| triangle choke | 22,015 |
| ticklish nipples | 22,015 |
| trans girls pissing | 22,015 |
| toilet training | 22,015 |
| violet noelle | 22,015 |
| two girls one cock | 22,015 |
| woman younger boy | 22,015 |
| two girls one dick | 22,015 |
| tranny piss | 22,015 |
| tattooed legs | 22,015 |
| tranny pissing | 22,015 |
| tittyjob | 22,015 |
| tranny toilet | 22,015 |
| younger boy | 22,015 |
| worship my ass joi | 22,015 |
| titfuck lick | 22,015 |
| wearing choker | 22,015 |
| tyler rose | 22,015 |
| violet wand | 22,015 |
| weeks worth | 22,015 |
| xl blaze | 22,015 |
| thick cumload | 22,015 |
| taboo family sex | 22,015 |
| wife fucks friend | 22,015 |
| trans pissing | 22,015 |
| town descruction | 22,015 |
| tug off | 22,015 |

| self strangle | 22,015 |
|---|---|
| slime stuffing | 22,015 |
| stepmom pov handjob | 22,015 |
| shemale piss | 22,015 |
| showerhead orgasm | 22,015 |
| shane diesel anal | 22,015 |
| saliva blowjob | 22,015 |
| satin robe | 22,015 |
| slime pussy | 22,015 |
| shemale toilet | 22,015 |
| suck and lick | 22,015 |
| safeword | 22,015 |
| sexy spunky girl | 22,015 |
| skylar madison | 22,015 |
| sex teen | 22,015 |
| stranger cums wife | 22,015 |
| school bullies | 22,015 |
| skylar valentine | 22,015 |
| semen milking | 22,015 |
| sucks dick | 22,015 |
| strapon slave | 22,015 |
| snap show | 22,015 |
| smelly sockjob | 22,015 |
| spraying milk | 22,015 |
| smelly white socks | 22,015 |
| shemales pissing | 22,015 |
| stomach stretching | 22,015 |
| strangulation | 22,015 |
| spinner stripper | 22,015 |
| spank me | 22,015 |
| she finishes | 22,015 |
| slut for daddy | 22,015 |
| shane diesel | 22,015 |
| sofia star | 22,015 |
| sock pee | 22,015 |
| solo blowjob | 22,015 |
| submissiveness | 22,015 |
| standing sex | 22,015 |
| shaundam | 22,015 |
| shiny boobs | 22,015 |
| slime hairy | 22,015 |
| son watches | 22,015 |
| sloppy double bj | 22,015 |
| suicide squad xxx | 22,015 |
| stockings fetish | 22,015 |
| skin suit | 22,015 |
| strapon worship pov | 22,015 |

| slime creampies | 22,015 |
|---|---|
| sit | 22,015 |
| sammyshayne | 22,015 |
| sploshing | 22,015 |
| spread pussy cumshot | 22,015 |
| sexydea ass | 22,015 |
| stinky smelly socks | 22,015 |
| stealthing | 22,015 |
| summer hart creampie | 22,015 |
| school girls | 22,015 |
| strapon chastity | 22,015 |
| skinsuit | 22,015 |
| stinky sockjob | 22,015 |
| sex trap | 22,015 |
| surprised size cock | 22,015 |
| smoking weed blowjob | 22,015 |
| spitting on tits | 22,015 |
| shs student scandal | 22,015 |
| submissive man | 22,015 |
| slim cucumber | 22,015 |
| stroke your cock joi | 22,015 |
| skirting | 22,015 |
| seductive eyes | 22,015 |
| smooth pussy lips | 22,015 |
| spread thighs | 22,015 |
| sock pussy | 22,015 |
| spitty | 22,015 |
| slow edging cumshot | 22,015 |
| sole tickling | 22,015 |
| pee inside ass | 22,015 |
| o0rino0o | 22,015 |
| riding like crazy | 22,015 |
| o face masturbation | 22,015 |
| old guy young girl | 22,015 |
| old man fucks teen | 22,015 |
| pegging chastity | 22,015 |
| police pee | 22,015 |
| puppy slave | 22,015 |
| pov dildo sucking | 22,015 |
| riley star | 22,015 |
| out | 22,015 |
| premium snap | 22,015 |
| pet play anal | 22,015 |
| pie to the face | 22,015 |
| pubg | 22,015 |
| roommate threesome | 22,015 |
| nude exercise | 22,015 |

| | |
|---|---|
| pee on face | 22,015 |
| possessed | 22,015 |
| piss licking slave | 22,015 |
| pinay 2019 viral | 22,015 |
| piercing nipples | 22,015 |
| ovipositor egg | 22,015 |
| pee on self | 22,015 |
| pov mom | 22,015 |
| pov bj swallow | 22,015 |
| realorgasm | 22,015 |
| rozey royalty | 22,015 |
| reconnecting | 22,015 |
| pet play blowjob | 22,015 |
| real couples sex | 22,015 |
| pussy tasting | 22,015 |
| pulling condom off | 22,015 |
| pov impregnate me | 22,015 |
| rainy day sex | 22,015 |
| pecs | 22,015 |
| pussy slime | 22,015 |
| orgasm denial joi | 22,015 |
| old man creampie | 22,015 |
| riding until cum | 22,015 |
| nylon worship | 22,015 |
| pantyhose worship | 22,015 |
| pinay landlord | 22,015 |
| rough dildo fucking | 22,015 |
| piss leggings | 22,015 |
| redhead deeptroat | 22,015 |
| pee socks | 22,015 |
| pop your cork | 22,015 |
| oily boobs | 22,015 |
| rileystar | 22,015 |
| queening | 22,015 |
| piss fuck | 22,015 |
| outdoor riding | 22,015 |
| rina | 22,015 |
| perfect ass you | 22,015 |
| pink asshole | 22,015 |
| orgasm noises | 22,015 |
| pornstar pee | 22,015 |
| pink teen pussy | 22,015 |
| pantyhouse | 22,015 |
| nudes reya sunshine | 22,015 |
| pinay 2019 | 22,015 |
| pov orgasm face | 22,015 |
| piss leggins | 22,015 |

| lesbians making out | 22,015 |
|---|---|
| legging pee | 22,015 |
| no bareback | 22,015 |
| lonely housewife | 22,015 |
| lecture | 22,015 |
| ladyboys pissing | 22,015 |
| more 120 | 22,015 |
| model city | 22,015 |
| nose pinching | 22,015 |
| loud cum | 22,015 |
| larkin love tongue | 22,015 |
| lesbian eating pussy | 22,015 |
| ladyboy pissing | 22,015 |
| manicured nails | 22,015 |
| leya falcon anal | 22,015 |
| milf cock | 22,015 |
| layla red | 22,015 |
| littlereislin | 22,015 |
| naked dare | 22,015 |
| missminabbw | 22,015 |
| nothing ng but heels | 22,015 |
| little miss rose | 22,015 |
| mature nightgown | 22,015 |
| mr spunks | 22,015 |
| muscleworship | 22,015 |
| naughty policewoman | 22,015 |
| mina luciano | 22,015 |
| leya falcon bbc | 22,015 |
| nightgown satin | 22,015 |
| lesbian unbirth | 22,015 |
| karter foxx | 22,015 |
| milf younger boy | 22,015 |
| messy farts | 22,015 |
| neck fetish strangle | 22,015 |
| more 120 cigarettes | 22,015 |
| long lashes | 22,015 |
| my wifes best friend | 22,015 |
| milfs nightgown | 22,015 |
| mom fuck dad | 22,015 |
| large dildo orgasm | 22,015 |
| nose picking | 22,015 |
| new pinay | 22,015 |
| lego | 22,015 |
| larkin love femdom | 22,015 |
| male cum eating | 22,015 |
| new york city | 22,015 |
| love her feet | 22,015 |

| licking milk | 22,015 |
|---|---|
| jurassic cock | 22,015 |
| ghost possession | 22,015 |
| geldlady | 22,015 |
| gag choke | 22,015 |
| goth transformation | 22,015 |
| glove fingering | 22,015 |
| jurrasic | 22,015 |
| helpless teen | 22,015 |
| gayworship | 22,015 |
| huge cum on soles | 22,015 |
| godmother of ass | 22,015 |
| hiding in closet | 22,015 |
| full weight | 22,015 |
| hunter boots | 22,015 |
| jurassic world | 22,015 |
| hot shower threesome | 22,015 |
| girls smelly socks | 22,015 |
| home redhead anal | 22,015 |
| ghost fuck | 22,015 |
| giantess pussy vore | 22,015 |
| geldherrin | 22,015 |
| godmotherofass | 22,015 |
| jessica rabbit xxx | 22,015 |
| hot threesome | 22,015 |
| girl pee in toilet | 22,015 |
| hippies | 22,015 |
| girls stinky socks | 22,015 |
| high heels wedges | 22,015 |
| going into labor | 22,015 |
| irish teen | 22,015 |
| jurassic park | 22,015 |
| housecleaning | 22,015 |
| geldautomat | 22,015 |
| girl pee in shower | 22,015 |
| homegrown | 22,015 |
| gay domination | 22,015 |
| jaybankpresentscom | 22,015 |
| human urinal | 22,015 |
| funny handjob | 22,015 |
| girls using objects | 22,015 |
| joi moaning | 22,015 |
| humanatm | 22,015 |
| heavy make up | 22,015 |
| jesus | 22,015 |
| geldsklaverie | 22,015 |
| hawaiin creampie | 22,015 |

| girl piss pants | 22,015 |
|---|---|
| hot petite teen | 22,015 |
| girlcock | 22,015 |
| girls wetting pants | 22,015 |
| girls messy farts | 22,015 |
| gayfetish | 22,015 |
| jobs | 22,015 |
| homewrecker fantasy | 22,015 |
| harlem | 22,015 |
| greedy domme | 22,015 |
| guys sucking cock | 22,015 |
| immature teen | 22,015 |
| grey leggings | 22,015 |
| jewelz blu | 22,015 |
| jessa blue | 22,015 |
| human atm | 22,015 |
| hitatchi squirt | 22,015 |
| elf girl masturbates | 22,015 |
| farscape | 22,015 |
| finger rub pussy | 22,015 |
| drinking cum straw | 22,015 |
| daddy fantasies | 22,015 |
| double deepthroat | 22,015 |
| didlo riding | 22,015 |
| dubble penetration | 22,015 |
| femdom human ashtray | 22,015 |
| ffmm foursome | 22,015 |
| dinosaur sex | 22,015 |
| demons | 22,015 |
| dildo blwojob | 22,015 |
| female masking | 22,015 |
| fake landlord | 22,015 |
| fart cake | 22,015 |
| first time hitachi | 22,015 |
| dildo toy ride | 22,015 |
| doll fart | 22,015 |
| extreme choke | 22,015 |
| fauxcest mom | 22,015 |
| enhanced tits | 22,015 |
| devils | 22,015 |
| ebony gangbang | 22,015 |
| dressing room squirt | 22,015 |
| electric violet wand | 22,015 |
| feminization pov | 22,015 |
| ebony bbw next door | 22,015 |
| femdom gangbang | 22,015 |
| electricity | 22,015 |

| dirty sock slave | 22,015 |
|---|---|
| dangling cig | 22,015 |
| ebony thoartfuck | 22,015 |
| electricity play | 22,015 |
| dirty sockjob | 22,015 |
| first fuck machine | 22,015 |
| fuck piss lick | 22,015 |
| filthy socks | 22,015 |
| femdom strap on | 22,015 |
| eye lashes | 22,015 |
| fuck school | 22,015 |
| dragon cum | 22,015 |
| cute elf girl | 22,015 |
| follow my orders | 22,015 |
| farting on barbie | 22,015 |
| cute teen facial | 22,015 |
| dirty socks joi | 22,015 |
| dildoplay | 22,015 |
| dinosaur | 22,015 |
| femdom brat | 22,015 |
| fart domme | 22,015 |
| enema anal | 22,015 |
| britt james | 22,015 |
| body harness | 22,015 |
| cum farts | 22,015 |
| cock teasing pussy | 22,015 |
| creampie my wife | 22,015 |
| blonde huge tits | 22,015 |
| cleaning fetish | 22,015 |
| blonde joi | 22,015 |
| cop panty fetish | 22,015 |
| cuckold chastity | 22,015 |
| bondage electricity | 22,015 |
| cougar young | 22,015 |
| charlette sins | 22,015 |
| clouse up blowjob | 22,015 |
| chastity foot slave | 22,015 |
| cake fuck | 22,015 |
| chiana | 22,015 |
| crossfire | 22,015 |
| british police woman | 22,015 |
| crossfire cumshot | 22,015 |
| Clear Fleshlight | 22,015 |
| cam slut | 22,015 |
| copper | 22,015 |
| creative porn | 22,015 |
| burping fetish | 22,015 |

| big tits nightgown | 22,015 |
|---|---|
| cumpletion | 22,015 |
| blonde barbie | 22,015 |
| clean pussy | 22,015 |
| collecting cum | 22,015 |
| boy girl fuck | 22,015 |
| collecting sperm | 22,015 |
| casting teen | 22,015 |
| couple home fuck | 22,015 |
| black women | 22,015 |
| cake fetish | 22,015 |
| bisexual handjob | 22,015 |
| blaze | 22,015 |
| boxing | 22,015 |
| canadiansammy | 22,015 |
| bowsette cosplay | 22,015 |
| boi | 22,015 |
| cop pee | 22,015 |
| blonde teen bbc | 22,015 |
| bigtits milf | 22,015 |
| choking sex | 22,015 |
| Castrated Shemale | 22,015 |
| creepy age play | 22,015 |
| creampie fart | 22,015 |
| black bbw | 22,015 |
| boipussy | 22,015 |
| cummy boots | 22,015 |
| cock teasing pov | 22,015 |
| big saggy tits | 22,015 |
| creampie pinay | 22,015 |
| blonde big tits pov | 22,015 |
| covered | 22,015 |
| babysitter virgin | 22,015 |
| asian chastity | 22,015 |
| big facial glasses | 22,015 |
| amateur wife squirt | 22,015 |
| babysitter fucks son | 22,015 |
| alien creampie | 22,015 |
| big dildo cum | 22,015 |
| 11 inch dick | 22,015 |
| 19 yr old latina | 22,015 |
| 11 inch dildo | 22,015 |
| alien monster cock | 22,015 |
| bbc housewife | 22,015 |
| bbc cum swallow | 22,015 |
| ass smash | 22,015 |
| bbw milf anal | 22,015 |

| bbc lesbian | 22,015 |
|---|---|
| beaver outgrowth | 22,015 |
| bbc licking | 22,015 |
| amateur public bj | 22,015 |
| 47 | 22,015 |
| babynincols | 22,015 |
| bbc milf interracial | 22,015 |
| alien slime | 22,015 |
| ball licking cumshot | 22,015 |
| asshole stuffing | 22,015 |
| amateur smoking wife | 22,015 |
| 26cm | 22,015 |
| bait | 22,015 |
| 2019 pinay scandal | 22,015 |
| bbc pounding | 22,015 |
| alexandra asian | 22,015 |
| 10 inch | 22,015 |
| bi trans threesome | 22,015 |
| 3 pickle | 22,015 |
| ashley fires | 22,015 |
| bbw sub | 22,015 |
| 12 inch white cock | 22,015 |
| bbc rough doggy | 22,015 |
| bbw backshots | 22,015 |
| 10 inches | 22,015 |
| 5 girls 1 guy | 22,015 |
| bathroom solo | 22,015 |
| alemão | 22,015 |
| amateur teen bbc | 22,015 |
| best cosplay | 22,015 |
| ball torture cumshot | 22,015 |
| big bobos | 22,015 |
| bdsm slave fisting | 22,015 |
| big oil ass | 22,015 |
| ass farts | 22,015 |
| anal pee | 22,015 |
| big dark areolas | 22,015 |
| 4 foot | 22,015 |
| barbie fart | 22,015 |
| big boob play | 22,015 |
| belly stretching | 22,015 |
| barefoot in sandals | 22,015 |
| 34ddd | 22,015 |
| ass nice | 22,015 |
| alkaline | 22,015 |
| bbc doggy | 22,015 |
| bad lil broad | 22,015 |

| babym | 22,015 |
|---|---|
| bbw next door | 22,015 |
| barely legal bbw | 22,015 |
| baggy socks | 22,015 |
| bandage sex | 22,015 |
| anale | 22,015 |
| bbc creampie wife | 22,015 |
| anal cute teen | 22,015 |
| bid ass doggy | 22,015 |
| tree | 22,521 |
| white girl twerk | 22,521 |
| young girlfriend | 22,521 |
| wanking instructions | 22,521 |
| vacuum cleaner dick | 22,521 |
| wedding bride | 22,521 |
| two fingers ass | 22,521 |
| thick black cock | 22,521 |
| vixi vee | 22,521 |
| whipped | 22,521 |
| teen netflix chill | 22,521 |
| sweet pussy fuck | 22,521 |
| smart | 22,521 |
| suck me off car | 22,521 |
| secret sex affair | 22,521 |
| sexy voice joi | 22,521 |
| public cum walk | 22,521 |
| oiled footjob | 22,521 |
| perfect fake tits | 22,521 |
| restrained fucked | 22,521 |
| perfect pussy teen | 22,521 |
| ransomware | 22,521 |
| pvc boots | 22,521 |
| katception | 22,521 |
| Maid Creampie | 22,521 |
| maid sex | 22,521 |
| korean bj | 22,521 |
| lots of pee | 22,521 |
| michael myers | 22,521 |
| miss alise | 22,521 |
| milky white skin | 22,521 |
| Mewtwo | 22,521 |
| korean student | 22,521 |
| hacker | 22,521 |
| guy cums hard | 22,521 |
| horsecock strapon | 22,521 |
| handy | 22,521 |
| horny guy humping | 22,521 |

| | |
|---|---|
| hacked | 22,521 |
| erotic asmr whisper | 22,521 |
| fast cum challenge | 22,521 |
| cute pussy | 22,521 |
| fétichisme | 22,521 |
| femdompov | 22,521 |
| farts fetish | 22,521 |
| daddys | 22,521 |
| distracted | 22,521 |
| creamy anal | 22,521 |
| brittany lynn riding | 22,521 |
| calvin klein fuck | 22,521 |
| blasen | 22,521 |
| chastity denial | 22,521 |
| cocochanel7 | 22,521 |
| cute bbw | 22,521 |
| bath masturbation | 22,521 |
| belly smother | 22,521 |
| unwanted facial | 22,577 |
| teen couple webcam | 22,577 |
| teens love big cocks | 22,577 |
| violent anal | 22,577 |
| trans female | 22,577 |
| tweaker blowjob | 22,577 |
| teens fucked hard | 22,577 |
| travel porn | 22,577 |
| wristwatch | 22,577 |
| tease denial handjob | 22,577 |
| trans amateur french | 22,577 |
| tweaker sex | 22,577 |
| vocal guy cumming | 22,577 |
| tattooed feet | 22,577 |
| teen gets fucked | 22,577 |
| shemale and girl | 22,577 |
| saree | 22,577 |
| soaked | 22,577 |
| sperm on condom | 22,577 |
| shaved fat pussy | 22,577 |
| oil teen | 22,577 |
| overlord mare bello | 22,577 |
| overlord anime | 22,577 |
| redbone bbw | 22,577 |
| overlord cosplay | 22,577 |
| pump me full | 22,577 |
| overlord hentai | 22,577 |
| ponytail anal | 22,577 |
| kristen scott orgasm | 22,577 |

| nina skye | 22,577 |
|---|---|
| nikki hearts strapon | 22,577 |
| little booty | 22,577 |
| mare bello | 22,577 |
| massage therapist | 22,577 |
| laid | 22,577 |
| missionary teen | 22,577 |
| milf dirty talk | 22,577 |
| karlee grey | 22,577 |
| inneratical | 22,577 |
| girl frends | 22,577 |
| karlee grey lesbian | 22,577 |
| huge load creampie | 22,577 |
| hot girl kissing | 22,577 |
| gummimuschi | 22,577 |
| feminine shemale | 22,577 |
| ebony college | 22,577 |
| feminine trans | 22,577 |
| fleshlight edging | 22,577 |
| dance on dick | 22,577 |
| extreme rough sex | 22,577 |
| fit guy jerking off | 22,577 |
| brothers gf | 22,577 |
| blowing meth clouds | 22,577 |
| brazzers shower | 22,577 |
| chinese slave | 22,577 |
| cruising | 22,577 |
| amateur pawg bbc | 22,577 |
| aura overlord | 22,577 |
| amazing butt | 22,577 |
| bfs younger bro | 22,577 |
| big cock handjob | 22,577 |
| big brown nipples | 22,577 |
| big ass cheeks | 22,577 |
| bar stool anal | 22,577 |
| big pink clit | 22,577 |
| bbw riding | 22,577 |
| Beg For Cum | 22,577 |
| amateur vlog | 22,577 |
| amateur perfect tits | 22,577 |
| analyzed | 22,577 |
| teen feet joi | 22,647 |
| plumper | 22,647 |
| perfect couple | 22,649 |
| veronica leal | 22,650 |
| varanda | 22,650 |
| swollen pussy lips | 22,650 |

| | |
|---|---|
| public supermarket | 22,650 |
| phat chocolate booty | 22,650 |
| perky b cup tits | 22,650 |
| mijando | 22,650 |
| molhada | 22,650 |
| green vibrator | 22,650 |
| blonde smoking | 22,650 |
| big chocolate boobs | 22,650 |
| alice redlips | 22,650 |
| top 10 | 22,662 |
| young devotion | 22,662 |
| sharpie masturbation | 22,662 |
| shoot inside | 22,662 |
| pussy clamps | 22,662 |
| redbone bbc | 22,662 |
| rin | 22,662 |
| lesbian foot fetish | 22,662 |
| giantess feet pov | 22,662 |
| dried cum face | 22,662 |
| asian spinner | 22,662 |
| athletic milf | 22,662 |
| man moaning orgasm | 22,674 |
| clsoe up | 22,674 |
| gf roleplay | 22,676 |
| alice wonderland | 22,676 |
| slutty talk | 22,678 |
| joi jerk off | 22,678 |
| fat bbw | 22,680 |
| kinky couple | 22,681 |
| rock hard | 22,682 |
| 8 inch dildo | 22,683 |
| tits covered cum | 22,684 |
| thressome amateur | 22,684 |
| rim asshole | 22,684 |
| hot girl fucked hard | 22,684 |
| hot italian guy | 22,684 |
| fornite hentai | 22,684 |
| fuck girlfriend | 22,684 |
| extreme fuck hard | 22,684 |
| jovencita | 22,692 |
| exclusive mom | 22,692 |
| cumshot in pussy | 22,692 |
| perfect doggystyle | 22,695 |
| thick cum load | 22,696 |
| overwatch dva joi | 22,697 |
| nnn challenge | 22,697 |
| nnn joi | 22,697 |

| hat blowjob | 22,697 |
|---|---|
| indigo white dva | 22,697 |
| fail nnn | 22,697 |
| before going out | 22,697 |
| ts mesmerize | 22,704 |
| planesgirl | 22,704 |
| gender encouragement | 22,704 |
| thick black booty | 22,707 |
| mikasa ackerman | 22,707 |
| deep strokes | 22,707 |
| thai whore | 22,710 |
| pussy massage orgasm | 22,710 |
| ebony nerd | 22,710 |
| bright hair | 22,710 |
| ama | 22,710 |
| baddragon | 22,710 |
| pink vagina | 22,716 |
| tomboy | 22,717 |
| shemales | 22,717 |
| teen kissing | 22,719 |
| tight belt | 22,719 |
| teen desperate fuck | 22,719 |
| shared milf | 22,719 |
| stroking strapon | 22,719 |
| perfect girl fuck | 22,719 |
| hard doggy sex | 22,719 |
| doppia penetrazione | 22,719 |
| ember snow squirt | 22,719 |
| dick under skirt | 22,719 |
| cumming strapon | 22,719 |
| culo rotto | 22,719 |
| amateur hour studios | 22,719 |
| belly roll | 22,719 |
| belly vacuum | 22,719 |
| belly belt | 22,719 |
| sperm bank nurse | 22,735 |
| taking off belt | 22,736 |
| strip teen | 22,736 |
| self fuck | 22,736 |
| pov babysitter | 22,736 |
| otk belt spanking | 22,736 |
| pov discipline | 22,736 |
| pov solo femdom | 22,736 |
| mommy spanking | 22,736 |
| mzbooty masturbating | 22,736 |
| lucette nice | 22,736 |
| maxim law | 22,736 |

| marturbation | 22,736 |
|---|---|
| kallie koxxx | 22,736 |
| heide van horny | 22,736 |
| domestic discipline | 22,736 |
| discipline mommy | 22,736 |
| femdom belt spanking | 22,736 |
| domina belt spanking | 22,736 |
| deeepthroat | 22,736 |
| discipline spanking | 22,736 |
| domme belt spanking | 22,736 |
| fetish belt spank | 22,736 |
| big insertions | 22,736 |
| bbw femdom pov | 22,736 |
| geld | 22,760 |
| curvy tattooed milf | 22,761 |
| bambijean blowjob | 22,761 |
| stepsister fuck | 22,763 |
| female orgasum | 22,763 |
| teen fucks hard | 22,765 |
| teen hard fuck | 22,765 |
| hot teens fucking | 22,765 |
| teen fingering | 22,768 |
| reaper anal rodeo | 22,768 |
| narrow pussy | 22,768 |
| belly anal | 22,768 |
| ?? ??????? | 22,768 |
| tattooes | 22,773 |
| hot lesbian orgasm | 22,773 |
| amateur piss play | 22,773 |
| ssbbw jiggle | 22,776 |
| prostate bj | 22,776 |
| big ass tease | 22,776 |
| german goo girls | 22,779 |
| nurse role play | 22,780 |
| deep dildo | 22,780 |
| ??? ????? | 22,780 |
| glamour babe | 22,783 |
| asshole worship | 22,784 |
| teen babe 18 | 22,785 |
| nasty head | 22,785 |
| dark makeup | 22,785 |
| italian camgirl | 22,788 |
| princess leia slave | 22,789 |
| hipster glasses | 22,789 |
| jupe | 22,791 |
| facial surprise | 22,791 |
| bondage training | 22,791 |

| anal solo | 22,791 |
|---|---|
| anal russian | 22,791 |
| sexy asian teen | 22,796 |
| naked pizza dare | 22,796 |
| babe anal | 22,798 |
| pussy masturbation | 22,799 |
| public washroom | 22,800 |
| tiny nipples | 22,801 |
| young stepsister | 22,801 |
| sideways missionary | 22,801 |
| severe | 22,801 |
| mature creampie | 22,801 |
| girls using dildos | 22,801 |
| fat cock anal | 22,801 |
| bbw milf anal bbc | 22,801 |
| young cock | 22,809 |
| skinny pale teen | 22,809 |
| sexy furry | 22,809 |
| njoy | 22,809 |
| nini divine | 22,809 |
| female pov lesbian | 22,809 |
| extreme tight anal | 22,809 |
| devil cosplay | 22,809 |
| webcam blowjob | 22,817 |
| perfect girlfriend | 22,817 |
| paja | 22,817 |
| ebony orgasm | 22,817 |
| she loves anal | 22,821 |
| saliva spit | 22,821 |
| luna xjames | 22,821 |
| luna james couple | 22,821 |
| deepthroat dildo | 22,821 |
| couple luna x james | 22,821 |
| amateur couple vlog | 22,821 |
| redlips | 22,828 |
| longdick | 22,829 |
| assfetish | 22,829 |
| wet car farts | 22,831 |
| vaginal beads | 22,831 |
| sfx | 22,831 |
| sissy cuckold | 22,831 |
| reprogrammed | 22,831 |
| reprogram | 22,831 |
| pussy eating pov | 22,831 |
| reprogramming | 22,831 |
| redhead joi | 22,831 |
| reprogrammed mind | 22,831 |

| mindfucked | 22,831 |
|---|---|
| mind melt | 22,831 |
| mind games | 22,831 |
| mind fucking | 22,831 |
| mindjacked | 22,831 |
| girls wearing masks | 22,831 |
| girls watching porn | 22,831 |
| fart punishment pov | 22,831 |
| fart punishment | 22,831 |
| dragon ball bulma | 22,831 |
| female clown porn | 22,831 |
| creampie orale | 22,831 |
| amateur office slut | 22,831 |
| aroma | 22,831 |
| str8 | 22,855 |
| luxury girl blowjob | 22,856 |
| fast sucking | 22,856 |
| crazy blowjob | 22,856 |
| twerk riding aas | 22,859 |
| thick redbone wife | 22,859 |
| wet sex couple | 22,859 |
| sexy shoes | 22,859 |
| raw bareback | 22,859 |
| drip cream pussy | 22,859 |
| fattening | 22,859 |
| close up pov | 22,859 |
| all day sex | 22,859 |
| shemale dick | 22,868 |
| oozing creampie | 22,868 |
| babysitter threesome | 22,870 |
| tan redhead | 22,871 |
| daddies little slut | 22,871 |
| fuck face | 22,871 |
| humanrug | 22,874 |
| Ruined Pussy | 22,875 |
| heeljob | 22,875 |
| jordi el nino polla | 22,877 |
| cam couple | 22,878 |
| bikini big tits | 22,879 |
| pov amateur blowjob | 22,880 |
| super hot blowjob | 22,881 |
| roleplay girlfriend | 22,882 |
| sexy vegan | 22,883 |
| execution | 22,883 |
| cannibal fetish | 22,883 |
| cannibalism | 22,883 |
| cult leader | 22,883 |

| cannibal vore | 22,883 |
|---|---|
| cult | 22,883 |
| tara smith | 22,890 |
| young sister | 22,890 |
| swedish girl | 22,890 |
| soaking | 22,890 |
| silicone vagina | 22,890 |
| sophia mask | 22,890 |
| silicone breastplate | 22,890 |
| sucking with cumshot | 22,890 |
| step famaliy | 22,890 |
| raw head | 22,890 |
| realcouples | 22,890 |
| pillow piss | 22,890 |
| pillow pee | 22,890 |
| piss soaked | 22,890 |
| kiwi | 22,890 |
| mature anal | 22,890 |
| nikkinailz bbw | 22,890 |
| kendra sunderland | 22,890 |
| nikkinailz ebony | 22,890 |
| homesex | 22,890 |
| heather deepthroat | 22,890 |
| jelena | 22,890 |
| femskin | 22,890 |
| female skinsuit | 22,890 |
| creafx | 22,890 |
| chile amateur | 22,890 |
| clouse up anal | 22,890 |
| creafx sophia | 22,890 |
| cockninjastudios | 22,890 |
| cum string | 22,890 |
| ageplay babygirl | 22,890 |
| bbc babysitter | 22,890 |
| ageplay step fucking | 22,890 |
| angry giantess | 22,890 |
| verfied amateur | 22,924 |
| sexy gamer girl | 22,924 |
| shanice luv | 22,924 |
| sexy amateur | 22,924 |
| queenofbelize | 22,924 |
| massage salon | 22,924 |
| maid gets fucked | 22,924 |
| kingdom hearts | 22,924 |
| cedeh | 22,924 |
| cleaner | 22,924 |
| naughty pee | 22,934 |

| erection | 22,934 |
|---|---|
| cum puddle | 22,934 |
| couple share | 22,934 |
| tan line | 22,938 |
| russian sex | 22,938 |
| sex inside pussy | 22,938 |
| steampunk fuck | 22,938 |
| steampunk | 22,938 |
| polyamory | 22,938 |
| penthouse girls | 22,938 |
| ma copine me suce | 22,938 |
| mixed race girls | 22,938 |
| ma copine amateur | 22,938 |
| models | 22,938 |
| masurbation | 22,938 |
| jamie french | 22,938 |
| honor student | 22,938 |
| dick donuts | 22,938 |
| donuts | 22,938 |
| cum face teen | 22,938 |
| calcetines | 22,938 |
| asian nicole doshi | 22,938 |
| amateur first time | 22,938 |
| asiatique amateur | 22,938 |
| ally blake | 22,938 |
| horny sister | 22,960 |
| trailer trash | 22,961 |
| sex in the kitchen | 22,962 |
| humor | 22,962 |
| close up deepthroat | 22,962 |
| anal asian | 22,962 |
| desk fuck | 22,966 |
| fat man | 22,967 |
| amateur 4k | 22,968 |
| culos perfectos | 22,969 |
| vibro orgasm | 22,970 |
| loads | 22,970 |
| big tits redhead | 22,972 |
| throatfucking | 22,973 |
| young tiny | 22,973 |
| tied anal fucked | 22,973 |
| white snowbunny | 22,973 |
| vocal orgasm | 22,973 |
| teen feet fuck | 22,973 |
| vertical | 22,973 |
| tight black dress | 22,973 |
| virtual gangbang | 22,973 |

| tender montana | 22,973 |
|---|---|
| tied anal slave | 22,973 |
| sex after school | 22,973 |
| smell pussy | 22,973 |
| squat piss public | 22,973 |
| solo anal fisting | 22,973 |
| sexy dancing | 22,973 |
| she couldnt take | 22,973 |
| screaming fuck | 22,973 |
| sofa riding | 22,973 |
| sashawonderland | 22,973 |
| super long dick | 22,973 |
| she couldnt handle | 22,973 |
| stretching holes | 22,973 |
| slow deepthroat | 22,973 |
| rising star | 22,973 |
| reiki healing | 22,973 |
| petite squirter | 22,973 |
| redhead snowbunny | 22,973 |
| public gangbang | 22,973 |
| petite riding | 22,973 |
| public foursome | 22,973 |
| perfect ass riding | 22,973 |
| red lipstick fuck | 22,973 |
| quit sex | 22,973 |
| reiten | 22,973 |
| pale redhead bbc | 22,973 |
| public beach blowjob | 22,973 |
| ride my cock hard | 22,973 |
| redhead babe | 22,973 |
| onionbumz | 22,973 |
| pee holding | 22,973 |
| racists | 22,973 |
| mantras | 22,973 |
| mari filme sa femme | 22,973 |
| mari femme ami | 22,973 |
| nature piss | 22,973 |
| loud pissing | 22,973 |
| make her pussy cream | 22,973 |
| nikki moore | 22,973 |
| masochist slut | 22,973 |
| ikea sex | 22,973 |
| hogtied blowjob | 22,973 |
| hairy pussy cum | 22,973 |
| huge clit rubbing | 22,973 |
| jenny blighe mfc | 22,973 |
| hour long blowjob | 22,973 |

| jonny sins | 22,973 |
|---|---|
| goth girl blowjob | 22,973 |
| he cums five times | 22,973 |
| foursome amateur | 22,973 |
| ficken | 22,973 |
| cute teen feet | 22,973 |
| double cock sucking | 22,973 |
| elegant milf | 22,973 |
| female murrsuiter | 22,973 |
| fuck hard fast | 22,973 |
| extra deep | 22,973 |
| ebony cutie | 22,973 |
| finguring | 22,973 |
| erotic tease | 22,973 |
| ebony model | 22,973 |
| femboy fingering | 22,973 |
| ebony sister | 22,973 |
| Black Rimjob | 22,973 |
| chut ki desi chudai | 22,973 |
| creampie from behind | 22,973 |
| clit edging orgasm | 22,973 |
| cum game | 22,973 |
| caudauliste | 22,973 |
| butiful big tits | 22,973 |
| cum in her ass | 22,973 |
| camgirl sucks dick | 22,973 |
| curvy petite | 22,973 |
| cumshot cleanup | 22,973 |
| cucumber fuck | 22,973 |
| blonde wedding dress | 22,973 |
| candaulisme amateur | 22,973 |
| booty ass riding | 22,973 |
| best anal ride | 22,973 |
| ass oil | 22,973 |
| banditmc | 22,973 |
| ???????????? ???? | 22,973 |
| bbc pawg interracial | 22,973 |
| best riding creampie | 22,973 |
| best cunnilingus | 22,973 |
| best tits on pornhub | 22,973 |
| 4some sex | 22,973 |
| best ass fuck ever | 22,973 |
| baise ma femme | 22,973 |
| aj applegate anal | 22,973 |
| amateur booty fucks | 22,973 |
| big ass riding pov | 22,973 |
| teen fucking | 23,075 |

| | |
|---|---|
| wolford pantyhose | 23,075 |
| waxing session | 23,075 |
| tatted thot | 23,075 |
| trib | 23,075 |
| tripple domination | 23,075 |
| waxing pubes | 23,075 |
| wet asses | 23,075 |
| tall girl | 23,075 |
| toronto thot | 23,075 |
| wolfords | 23,075 |
| virtual cowgirl | 23,075 |
| tit squeeze | 23,075 |
| teen dildo orgasm | 23,075 |
| young whip | 23,075 |
| violet october | 23,075 |
| teen whip | 23,075 |
| taboo milf fauxcest | 23,075 |
| whipped teen | 23,075 |
| wolf cock | 23,075 |
| taboo kink | 23,075 |
| video diary | 23,075 |
| ttc | 23,075 |
| taboo pussy fucking | 23,075 |
| whore training | 23,075 |
| sub ignore | 23,075 |
| simply blowjobs | 23,075 |
| stranded hitchhiker | 23,075 |
| sexy soles | 23,075 |
| stepsislovesme | 23,075 |
| sock | 23,075 |
| sophie dee | 23,075 |
| slutbot | 23,075 |
| stepmom feet | 23,075 |
| strap on boyfriend | 23,075 |
| secret filming | 23,075 |
| slave ignore | 23,075 |
| solo milf | 23,075 |
| snake dildo | 23,075 |
| self waxing | 23,075 |
| sperm cocktail | 23,075 |
| slave milking | 23,075 |
| pregnant mom sex | 23,075 |
| pregnant mom fucking | 23,075 |
| pussy domination | 23,075 |
| psychological | 23,075 |
| revenge fantasy | 23,075 |
| programmed | 23,075 |

| pussy destructino | 23,075 |
|---|---|
| puppet | 23,075 |
| pov med exam | 23,075 |
| pissing myself | 23,075 |
| petite young amateur | 23,075 |
| pregnant labor pain | 23,075 |
| public toilet fuck | 23,075 |
| punishement | 23,075 |
| robotic | 23,075 |
| pov pornstar | 23,075 |
| pissing hairy | 23,075 |
| pad bulge | 23,075 |
| pov clit stimulation | 23,075 |
| perfect latina teen | 23,075 |
| pet collar | 23,075 |
| pawg booty clap | 23,075 |
| real couple swap | 23,075 |
| rough trans sex | 23,075 |
| real couple swing | 23,075 |
| pissing shaved | 23,075 |
| porno espanol hd | 23,075 |
| pregnant labor joi | 23,075 |
| prisoner | 23,075 |
| public groping | 23,075 |
| mr 6ix | 23,075 |
| mistress vixen | 23,075 |
| lost hikers | 23,075 |
| long hair latina | 23,075 |
| med gyno | 23,075 |
| louise belcher | 23,075 |
| lubed anal | 23,075 |
| male slave | 23,075 |
| masked swingers | 23,075 |
| luna star deepthroat | 23,075 |
| living fuck doll | 23,075 |
| long deep strokes | 23,075 |
| mfc models | 23,075 |
| leather harness | 23,075 |
| nigerian porn | 23,075 |
| mfmf group sex | 23,075 |
| marionette | 23,075 |
| mississauga | 23,075 |
| murrsuit cum | 23,075 |
| muscle girl handjob | 23,075 |
| mfc asian | 23,075 |
| mfmf foursome | 23,075 |
| lady onyx | 23,075 |

| labor sex | 23,075 |
|---|---|
| niples | 23,075 |
| muscle fetish | 23,075 |
| krystal davis | 23,075 |
| man ass eating | 23,075 |
| loud female orgasms | 23,075 |
| hard cum | 23,075 |
| igno | 23,075 |
| hot teen blowjob | 23,075 |
| horny stepdaughter | 23,075 |
| harlowe blue | 23,075 |
| jerking him off | 23,075 |
| full body worship | 23,075 |
| jerking off public | 23,075 |
| hand gagging | 23,075 |
| gyno fetish | 23,075 |
| gassy butt | 23,075 |
| horny ebony | 23,075 |
| hairy butthole | 23,075 |
| ff humiliation | 23,075 |
| fucked while cooking | 23,075 |
| dick twerk | 23,075 |
| desk | 23,075 |
| femdom ball whipping | 23,075 |
| ebony thick ass | 23,075 |
| ebony geek | 23,075 |
| fire play | 23,075 |
| fear | 23,075 |
| famous celebrity | 23,075 |
| dorky darien | 23,075 |
| female joi | 23,075 |
| ebony nerd bbc | 23,075 |
| fingers in mouth | 23,075 |
| ebony concert | 23,075 |
| foley catheter | 23,075 |
| dick transformation | 23,075 |
| femdom cuckold pov | 23,075 |
| ebony thick | 23,075 |
| ebony nerd fucked | 23,075 |
| fantasy hd | 23,075 |
| clothespins nipples | 23,075 |
| bitch boy | 23,075 |
| cosmickitten | 23,075 |
| bikini model | 23,075 |
| cum on gloves | 23,075 |
| cuck joi pov | 23,075 |
| cuck clean up | 23,075 |

| big wet butts | 23,075 |
|---|---|
| blind fold | 23,075 |
| blonde tits | 23,075 |
| blow to pop | 23,075 |
| bisexual wife | 23,075 |
| cleaning cock | 23,075 |
| boring wife | 23,075 |
| birds of prey | 23,075 |
| candid shower | 23,075 |
| cant last | 23,075 |
| cleaning slave | 23,075 |
| bouncing big boobs | 23,075 |
| cop fetish | 23,075 |
| creampie dildo | 23,075 |
| boosette hentai | 23,075 |
| bubblegum | 23,075 |
| blonde onyx | 23,075 |
| blue hair blowjob | 23,075 |
| cucking | 23,075 |
| cassandra cain | 23,075 |
| catheter fetish | 23,075 |
| cuck eats creampie | 23,075 |
| caning femdom | 23,075 |
| blonde riding bbc | 23,075 |
| cunt busting | 23,075 |
| big tit milf handjob | 23,075 |
| but | 23,075 |
| cheerleader cucks | 23,075 |
| concert sex | 23,075 |
| boot licking | 23,075 |
| collector piss | 23,075 |
| concert fuck | 23,075 |
| asslick joi | 23,075 |
| big ass milf pov | 23,075 |
| baddragon dildo | 23,075 |
| adult baby fetish | 23,075 |
| anal joi dildo | 23,075 |
| amateur groupsex | 23,075 |
| 2 couple group sex | 23,075 |
| angelina elise | 23,075 |
| abdominal | 23,075 |
| bbw nude | 23,075 |
| 2 couples sex | 23,075 |
| 3d futanari shemale | 23,075 |
| bbw expansion | 23,075 |
| amateur cuck cleanup | 23,075 |
| 2 couple 69 | 23,075 |

| amateur whipped | 23,075 |
|---|---|
| bib breasts | 23,075 |
| balcony masturbation | 23,075 |
| amateur whip | 23,075 |
| 2 couple sex | 23,075 |
| amateur teen dildo | 23,075 |
| adultbaby | 23,075 |
| 2 couple foursome | 23,075 |
| bald girl blowjob | 23,075 |
| 2 female 69 | 23,075 |
| 2 amateur couples | 23,075 |
| trans goddess | 23,275 |
| twerkingbuttgirl | 23,275 |
| teasing girl | 23,275 |
| themagdalena fart | 23,275 |
| tights footjob | 23,275 |
| white shorts | 23,275 |
| tit drop | 23,275 |
| tgirl cum | 23,275 |
| valentines day gift | 23,275 |
| venus afrodita | 23,275 |
| vulva | 23,275 |
| watch my girlfriend | 23,275 |
| trans girl girl | 23,275 |
| sharing my gf | 23,275 |
| sexy nylon feet | 23,275 |
| splosh | 23,275 |
| show cum mouth | 23,275 |
| solo ass wink | 23,275 |
| solo girl dildo | 23,275 |
| ssbbw measuring | 23,275 |
| sexy blonde flashing | 23,275 |
| sexy black toes | 23,275 |
| sex lesson | 23,275 |
| sexygamingcouple | 23,275 |
| solo male fleshlight | 23,275 |
| stockings footjob | 23,275 |
| schoolgirl blowjob | 23,275 |
| sable | 23,275 |
| ssbbw fart | 23,275 |
| spanish tutor | 23,275 |
| pink vibrator orgasm | 23,275 |
| paying off debt | 23,275 |
| piss body | 23,275 |
| pissed off | 23,275 |
| peeing outside | 23,275 |
| pawg booty | 23,275 |

| pinoy | 23,275 |
|---|---|
| raelilblack blowjob | 23,275 |
| risky piss | 23,275 |
| princess parts | 23,275 |
| pig fetish | 23,275 |
| pouty lips teen | 23,275 |
| plop | 23,275 |
| marco banderas | 23,275 |
| lois griffin | 23,275 |
| kyle chaos | 23,275 |
| new cummers | 23,275 |
| measurement | 23,275 |
| make him cum | 23,275 |
| meat | 23,275 |
| morenas | 23,275 |
| kinky piss | 23,275 |
| Humping Table Corner | 23,275 |
| fur love | 23,275 |
| iphone pov | 23,275 |
| girl driving manual | 23,275 |
| hot blonde risky | 23,275 |
| girl fingers guy | 23,275 |
| gape training | 23,275 |
| glamour | 23,275 |
| gains | 23,275 |
| jessie mins | 23,275 |
| furcoat | 23,275 |
| furfetish | 23,275 |
| gaining | 23,275 |
| home tutor | 23,275 |
| eva lopezzz | 23,275 |
| dominic rystan | 23,275 |
| fat slut | 23,275 |
| electro stimulation | 23,275 |
| figa italiana | 23,275 |
| fat domination | 23,275 |
| ebony diamond ruff | 23,275 |
| diamond ruff blowjob | 23,275 |
| flashing driving | 23,275 |
| doing splits dick | 23,275 |
| fat fart | 23,275 |
| dirty mouth | 23,275 |
| fit teen big ass | 23,275 |
| fat facesitting | 23,275 |
| dicks | 23,275 |
| drive thru flash | 23,275 |
| fpov missionary | 23,275 |

| | |
|---|---|
| ebony compilation hd | 23,275 |
| erotica x | 23,275 |
| fat lingerie | 23,275 |
| danika more | 23,275 |
| drive thru piss | 23,275 |
| fuckhand | 23,275 |
| body measurement | 23,275 |
| cuckold amateur | 23,275 |
| briana banderas | 23,275 |
| burger king line | 23,275 |
| big pussy lips teen | 23,275 |
| cum deny | 23,275 |
| black toes feet | 23,275 |
| bri2fly | 23,275 |
| car pissing | 23,275 |
| bikinis | 23,275 |
| aysha | 23,275 |
| age | 23,275 |
| asmr squirt | 23,275 |
| batman xxx parody | 23,275 |
| 69 pov | 23,275 |
| bbw skinny lesbian | 23,275 |
| ass addict | 23,275 |
| bbw measurement | 23,275 |
| amateur indian | 23,275 |
| aysha dama | 23,275 |
| bathroom fetish | 23,275 |
| anal penetration | 23,275 |
| actrices porno | 23,275 |
| tattooed bbw | 23,387 |
| wrestle | 23,387 |
| ssbbw panties | 23,387 |
| solo female anal | 23,387 |
| ssbbw smother | 23,387 |
| piss myself | 23,387 |
| real whore | 23,387 |
| pov piss | 23,387 |
| kill la kill | 23,387 |
| masked sluts | 23,387 |
| ebony girl | 23,387 |
| fantasies | 23,387 |
| brycidottv | 23,387 |
| bottle masturbation | 23,387 |
| 6xl panties | 23,387 |
| bbw panties | 23,387 |
| anal hd | 23,387 |
| big hairy cock | 23,387 |

| beach cum public | 23,387 |
|---|---|
| big penis | 23,387 |
| ballet | 23,387 |
| bbw amazon | 23,387 |
| stretching ass | 23,409 |
| spun lil sis | 23,409 |
| fursuit sex | 23,409 |
| hottest girl porn | 23,409 |
| cherry kiss | 23,409 |
| hot burnett | 23,414 |
| thong panties | 23,415 |
| milk squirting tits | 23,415 |
| blonde mom | 23,415 |
| asian doggy | 23,415 |
| amateur teen handjob | 23,415 |
| sarah vandella bbc | 23,420 |
| pussy liking | 23,420 |
| beautiful agony teen | 23,420 |
| unprotected sex | 23,423 |
| horny weed | 23,423 |
| best deepthroat | 23,423 |
| giant black dick | 23,426 |
| clothing | 23,426 |
| analpie | 23,426 |
| making a deal | 23,429 |
| guys cumming loud | 23,429 |
| hot guys jerking off | 23,429 |
| hot guys jacking off | 23,429 |
| hannahcaine | 23,429 |
| big veiny dick | 23,429 |
| cum into pussy | 23,435 |
| pov ass worship | 23,436 |
| huge cum in mouth | 23,437 |
| wmaf japanese | 23,438 |
| no condom no pill | 23,438 |
| public bus | 23,440 |
| hot asian babe | 23,440 |
| armpits fetish | 23,442 |
| desi sex | 23,443 |
| masturbación publico | 23,444 |
| hot guy big dick | 23,444 |
| teenaged | 23,446 |
| smiling | 23,447 |
| strapless dildo | 23,448 |
| mr rogers | 23,448 |
| culos ricos | 23,448 |
| serena | 23,451 |

| red dress fuck | 23,451 |
|---|---|
| pink toy | 23,451 |
| butt worship | 23,451 |
| masturbate together | 23,455 |
| james | 23,455 |
| penis expansion | 23,457 |
| pokemon hentai | 23,458 |
| skinny white girl | 23,459 |
| real work sex | 23,460 |
| miku miku dance | 23,460 |
| hot college fuck | 23,460 |
| german pov | 23,460 |
| blonde pawg teen | 23,460 |
| 80 s porn | 23,460 |
| wet pussy riding | 23,466 |
| princess bowser | 23,466 |
| 3way | 23,466 |
| fucking landlord | 23,469 |
| blonde asian | 23,469 |
| champagne pussy | 23,469 |
| cim compilation | 23,472 |
| twister | 23,473 |
| anal toy | 23,473 |
| slap my ass | 23,475 |
| braided hair | 23,475 |
| iphone blowjob | 23,477 |
| friction | 23,477 |
| real wife gangbang | 23,479 |
| virgin role play | 23,480 |
| spanking big ass | 23,480 |
| pregnant interracial | 23,480 |
| coerced blowjob | 23,480 |
| pareja | 23,484 |
| big titty goth gf | 23,485 |
| professore | 23,486 |
| just suck | 23,487 |
| ass rubbing cock | 23,487 |
| cock hungry teen | 23,489 |
| asian face fuck | 23,490 |
| hanger | 23,491 |
| dormroom | 23,491 |
| asian abg | 23,491 |
| toilet talk | 23,494 |
| whipped cream farts | 23,494 |
| very very big orgasm | 23,494 |
| verbal fantasy | 23,494 |
| small hands big cock | 23,494 |

| shrinkray | 23,494 |
|---|---|
| ruined facial | 23,494 |
| scottish milf | 23,494 |
| siliconemask | 23,494 |
| scottish girl | 23,494 |
| super close up | 23,494 |
| short hair blonde | 23,494 |
| step mommy joi | 23,494 |
| sissy boy sluts | 23,494 |
| short shorts tease | 23,494 |
| splash | 23,494 |
| penis exercise | 23,494 |
| pornstar pressure | 23,494 |
| pressure | 23,494 |
| reife hausfrauen | 23,494 |
| maid feather duster | 23,494 |
| modelle | 23,494 |
| modella italiana | 23,494 |
| lit candle pussy | 23,494 |
| hot wax tits | 23,494 |
| irish girl | 23,494 |
| hot candle wax pussy | 23,494 |
| hot blowjob pov | 23,494 |
| hands only | 23,494 |
| goddess feet joi | 23,494 |
| judging | 23,494 |
| jamaican porn | 23,494 |
| hot wax pussy | 23,494 |
| irish milf | 23,494 |
| goddess worship joi | 23,494 |
| fucking gym trainer | 23,494 |
| dirty kinky talk | 23,494 |
| fartfantasy | 23,494 |
| dirty fantasy talk | 23,494 |
| dane roberts | 23,494 |
| foot addict | 23,494 |
| facial victims | 23,494 |
| feet joi game | 23,494 |
| choking on panties | 23,494 |
| candle fuck | 23,494 |
| candle wax pussy | 23,494 |
| bigblack dicks | 23,494 |
| cream farts | 23,494 |
| amateur bbc fuck | 23,494 |
| all wet | 23,494 |
| all natural tits | 23,494 |
| big natual tits | 23,494 |

| | |
|---|---|
| beauty cosplay | 23,494 |
| bbc pressure | 23,494 |
| vore giantess | 23,548 |
| q tip | 23,548 |
| pawg ass worship | 23,548 |
| real snapchat girls | 23,548 |
| langerie | 23,548 |
| innie belly button | 23,548 |
| giantess anal vore | 23,548 |
| ebony bbw vore | 23,548 |
| cute talk | 23,548 |
| diego cash | 23,548 |
| ebony giantess | 23,548 |
| bbw vore | 23,548 |
| handsfree cumshot | 23,560 |
| trans hentai | 23,561 |
| mmmf | 23,562 |
| until she cums | 23,563 |
| tara ryze | 23,564 |
| sons friend | 23,564 |
| luna green | 23,564 |
| italiana culo rotto | 23,564 |
| italian milf anal | 23,564 |
| expat pov | 23,569 |
| aaron davis | 23,569 |
| watch me orgasm | 23,571 |
| years old | 23,571 |
| sloppy foot worship | 23,571 |
| sensual foot worship | 23,571 |
| pantyhose anal | 23,571 |
| pov anal orgasm | 23,571 |
| mature ssbbw | 23,571 |
| mature ssbbw anal | 23,571 |
| naughty teacher | 23,571 |
| heel licking | 23,571 |
| jog | 23,571 |
| french massage | 23,571 |
| fat di | 23,571 |
| french masseuse | 23,571 |
| fast orgasm | 23,571 |
| evil giantess | 23,571 |
| french hidden cam | 23,571 |
| crossed legs | 23,571 |
| cardio | 23,571 |
| criminal | 23,571 |
| belovedgf | 23,571 |
| wrinkled feet | 23,592 |

| swollen clit | 23,592 |
|---|---|
| nutaku | 23,592 |
| peehole play | 23,592 |
| lisa lace | 23,592 |
| mature smoking | 23,592 |
| lick cock | 23,592 |
| leg worship joi | 23,592 |
| groped public | 23,592 |
| jade jordan lesbian | 23,592 |
| femdom leg worship | 23,592 |
| control orgasm | 23,592 |
| underwater creampie | 23,604 |
| health | 23,604 |
| dark skin ebony | 23,604 |
| belting | 23,604 |
| small latina | 23,608 |
| paid cheat | 23,608 |
| owie | 23,608 |
| paid blowjob | 23,608 |
| loud asian orgasm | 23,608 |
| mmd | 23,608 |
| latex handjob | 23,608 |
| lesbian wife | 23,608 |
| lesbian face sitting | 23,608 |
| ggirlgtop | 23,608 |
| gloryhole footjob | 23,608 |
| fat asian ass | 23,608 |
| bob cobb | 23,608 |
| babysitter blowjob | 23,608 |
| ?????? ???? ? ???? | 23,608 |
| babysitter club | 23,608 |
| ???? ??? ????????? | 23,608 |
| chest | 23,625 |
| nature pee | 23,626 |
| peituda | 23,627 |
| bruises | 23,627 |
| blonde model | 23,627 |
| lisa ann | 23,630 |
| lisaann | 23,630 |
| fuck anal | 23,632 |
| sph pov | 23,633 |
| no makeup blowjob | 23,633 |
| foot femdom | 23,633 |
| relationship sex | 23,636 |
| nudist girls | 23,636 |
| hot russian girl | 23,636 |
| beach girls | 23,636 |

| milf mistress | 23,640 |
|---|---|
| girl mouth tour | 23,640 |
| arch | 23,640 |
| joi brasil | 23,643 |
| stacked pussy | 23,644 |
| espanhola | 23,644 |
| experienced | 23,644 |
| contacts | 23,644 |
| amateur sluts | 23,644 |
| drool fetish | 23,649 |
| british amateur anal | 23,650 |
| best ebony blowjob | 23,650 |
| 3some sharing | 23,650 |
| thick meaty soles | 23,653 |
| hot chubby babe | 23,653 |
| wife facial | 23,655 |
| wife workout | 23,655 |
| mom fitness | 23,655 |
| milf fitness | 23,655 |
| cum in her mouth | 23,655 |
| big anal | 23,655 |
| make you cum fast | 23,661 |
| francaise sodomie | 23,661 |
| foxtail buttplug | 23,661 |
| arschloch | 23,664 |
| soft belly | 23,665 |
| random objects anal | 23,666 |
| loves cum | 23,667 |
| 2015compilations | 23,667 |
| wettest pussy ever | 23,669 |
| young feet | 23,670 |
| hot gf blowjob | 23,670 |
| gf blowjob | 23,670 |
| pijpen | 23,673 |
| sperma gesicht | 23,674 |
| hot nurse creampie | 23,674 |
| fap hero | 23,674 |
| sperm flowing | 23,677 |
| yoni massage | 23,678 |
| homemade anal orgasm | 23,678 |
| reverse missionary | 23,680 |
| chubby wife | 23,680 |
| ass fisting | 23,680 |
| slightly hairy pussy | 23,683 |
| cute little butt | 23,683 |
| ebony visible orgasm | 23,683 |
| blonde whore | 23,686 |

| flash gordon | 23,687 |
|---|---|
| big cook | 23,688 |
| wife ass to mouth | 23,689 |
| visibly throbbing | 23,689 |
| young couple love | 23,689 |
| wet clit | 23,689 |
| tanned brunette milf | 23,689 |
| topless hiking | 23,689 |
| thick and curvy | 23,689 |
| teen moaning | 23,689 |
| titty abuse | 23,689 |
| Teen Cute Dress | 23,689 |
| water jet | 23,689 |
| stacie starr | 23,689 |
| supergirl cosplay | 23,689 |
| stepmom son taboo | 23,689 |
| suffering bdsm | 23,689 |
| sexy tanned feet | 23,689 |
| schlucken | 23,689 |
| pusenje kurca | 23,689 |
| raven lush | 23,689 |
| rough footjob | 23,689 |
| poundpie3 premium | 23,689 |
| rabbit | 23,689 |
| pickup fuck | 23,689 |
| real maid fucked | 23,689 |
| orgasm handjob | 23,689 |
| pornic | 23,689 |
| raw unedited | 23,689 |
| rough foot fetish | 23,689 |
| public car dildo | 23,689 |
| pov blowjob 4k | 23,689 |
| orgasming | 23,689 |
| milf riding | 23,689 |
| mandalay bay hotel | 23,689 |
| legging farts | 23,689 |
| klinka | 23,689 |
| long legs milf | 23,689 |
| navel needle torture | 23,689 |
| ladyboy cum | 23,689 |
| nombril | 23,689 |
| kizuna | 23,689 |
| lesbian gfe | 23,689 |
| novi sad mala ana | 23,689 |
| kittydarlingg anal | 23,689 |
| nipple ring | 23,689 |
| kittydarlingg | 23,689 |

| napaljena | 23,689 |
|---|---|
| love sex | 23,689 |
| mamadas ricas | 23,689 |
| hot bathtub | 23,689 |
| heso | 23,689 |
| husband at work | 23,689 |
| indian desi chudai | 23,689 |
| husband fucks maid | 23,689 |
| intense rough sex | 23,689 |
| jebanje | 23,689 |
| kali rose | 23,689 |
| godiste | 23,689 |
| extreme horny girl | 23,689 |
| findom wallet | 23,689 |
| esclava sumisa | 23,689 |
| french blowjob | 23,689 |
| ebony dick sucking | 23,689 |
| dva anal | 23,689 |
| ebony big boobs | 23,689 |
| erect nipples | 23,689 |
| femdom role play | 23,689 |
| escupir | 23,689 |
| dirty anal creampie | 23,689 |
| ebony footjob | 23,689 |
| fast anal dildo | 23,689 |
| face down pounding | 23,689 |
| domaci | 23,689 |
| farts in leggings | 23,689 |
| friday the 13th game | 23,689 |
| feet and ass | 23,689 |
| finalnd | 23,689 |
| filthyloove | 23,689 |
| blonde tattoo milf | 23,689 |
| car dildo ride | 23,689 |
| braid | 23,689 |
| cheerleader pov | 23,689 |
| curvy chubby | 23,689 |
| big wet clit | 23,689 |
| blonde tattoo pov | 23,689 |
| chubby trans | 23,689 |
| black man | 23,689 |
| clothing try | 23,689 |
| cosplay footjob | 23,689 |
| coerced bi pov | 23,689 |
| cumming in public | 23,689 |
| belly noises | 23,689 |
| after date | 23,689 |

| ass up pounded | 23,689 |
|---|---|
| 6 inch dildo | 23,689 |
| amateur cuckquean | 23,689 |
| aficionado | 23,689 |
| ankle grabbing | 23,689 |
| A2m Threesome | 23,689 |
| amateur vegas fuck | 23,689 |
| alex de la flor | 23,689 |
| baelly torture | 23,689 |
| belly punch girl | 23,689 |
| 8inch dildo | 23,689 |
| uncut dicks | 23,792 |
| yuno gasai | 23,792 |
| voyeur stepsister | 23,792 |
| worship booty | 23,792 |
| thick tighs | 23,792 |
| teen dirty panties | 23,792 |
| wetting wellies | 23,792 |
| wax torture | 23,792 |
| talking about orgasm | 23,792 |
| tattoed girl | 23,792 |
| wanachi | 23,792 |
| white hoe | 23,792 |
| tight jeans pee | 23,792 |
| wet messy girl | 23,792 |
| young latina | 23,792 |
| toe cumshot | 23,792 |
| tear satin | 23,792 |
| unpolished nails | 23,792 |
| tight shorts | 23,792 |
| x art hd | 23,792 |
| trans guys | 23,792 |
| wig disguise | 23,792 |
| yuno gasai hentai | 23,792 |
| wam diaper | 23,792 |
| wettest farts | 23,792 |
| taking off panties | 23,792 |
| white toes footjob | 23,792 |
| virtual cheating | 23,792 |
| vr 3d | 23,792 |
| take the whole thing | 23,792 |
| titi fuck | 23,792 |
| xxx porn parody | 23,792 |
| tattoo piercing | 23,792 |
| xxxsmall teen | 23,792 |
| trey schlongz | 23,792 |
| trans men | 23,792 |

| teen close up hd | 23,792 |
|---|---|
| yellow rubber gloves | 23,792 |
| women wetting jeans | 23,792 |
| truck stop | 23,792 |
| younger women | 23,792 |
| transitioning | 23,792 |
| trick ortreat | 23,792 |
| wam gunge | 23,792 |
| two teen butts | 23,792 |
| tatoos | 23,792 |
| yuno gasai cosplay | 23,792 |
| tattoed pornstar | 23,792 |
| two pornstars | 23,792 |
| toejobs | 23,792 |
| white goddess | 23,792 |
| viktor belmont | 23,792 |
| workout sweaty pussy | 23,792 |
| spandex fart | 23,792 |
| ssbbw butt | 23,792 |
| squirt leggings | 23,792 |
| smelly face farts | 23,792 |
| sloshing pussy | 23,792 |
| sole fucking | 23,792 |
| solo squirt leggings | 23,792 |
| satin ripping | 23,792 |
| step sister spying | 23,792 |
| slow anal pov | 23,792 |
| sperm feet | 23,792 |
| slim body | 23,792 |
| shemale guy | 23,792 |
| smelly panties | 23,792 |
| satin nightgown | 23,792 |
| sweaty pants | 23,792 |
| she grabbed my dick | 23,792 |
| strap on play | 23,792 |
| squirt leggins | 23,792 |
| spread pussy joi | 23,792 |
| satin tearing | 23,792 |
| sloppy anal | 23,792 |
| sole fuck | 23,792 |
| squirt yoga pants | 23,792 |
| sexy hiccups | 23,792 |
| sneak up step sister | 23,792 |
| sling | 23,792 |
| supreme goddess | 23,792 |
| sister stockings | 23,792 |
| serf | 23,792 |

| spandex masturbation | 23,792 |
|---|---|
| sole cumshot | 23,792 |
| spandex squirt | 23,792 |
| ssbbw belly worship | 23,792 |
| scenic | 23,792 |
| sucking big cock | 23,792 |
| satin slip fetish | 23,792 |
| seduces you pov | 23,792 |
| slumber party fuck | 23,792 |
| scarlett mae | 23,792 |
| sex doll realistic | 23,792 |
| sexy barista | 23,792 |
| strong pussy muscles | 23,792 |
| sloopyhead booty | 23,792 |
| sex doll riding | 23,792 |
| shoejob cum | 23,792 |
| snaps | 23,792 |
| silk nighty | 23,792 |
| satin destruction | 23,792 |
| silk satin nightie | 23,792 |
| solo female joi | 23,792 |
| sfsb217 | 23,792 |
| satin dress tease | 23,792 |
| splosh diaper | 23,792 |
| sad slave | 23,792 |
| sex ed taboo | 23,792 |
| satin nightie | 23,792 |
| scooby doo xxx | 23,792 |
| spandex cum | 23,792 |
| sploshing wam | 23,792 |
| spandex cumshot | 23,792 |
| silky dress | 23,792 |
| squirt spandex | 23,792 |
| squirt feet | 23,792 |
| sasha de sade | 23,792 |
| school joi | 23,792 |
| shemale guy pov | 23,792 |
| sexe intense | 23,792 |
| spandex wet | 23,792 |
| super sweaty feet | 23,792 |
| squirt toes | 23,792 |
| satin slip | 23,792 |
| solo hitachi squirt | 23,792 |
| stinky pussy | 23,792 |
| sploshing splosh wam | 23,792 |
| solejobs | 23,792 |
| spying step sister | 23,792 |

| | |
|---|---|
| satanic blasphemous | 23,792 |
| sister fart fetish | 23,792 |
| sexymilfmarie | 23,792 |
| Sneak Up Behind | 23,792 |
| sweaty workout | 23,792 |
| slow reveal | 23,792 |
| sissy clitty | 23,792 |
| punk fuck | 23,792 |
| rosky | 23,792 |
| robinerotic webcam | 23,792 |
| realcouple | 23,792 |
| pawg teen pov | 23,792 |
| pawg asian | 23,792 |
| piss boots | 23,792 |
| piss wellies | 23,792 |
| romantic kissing | 23,792 |
| princess wedgie | 23,792 |
| real step mom | 23,792 |
| pov bj eye contact | 23,792 |
| pawg wife shared | 23,792 |
| red fox | 23,792 |
| purets | 23,792 |
| pee wellies | 23,792 |
| pov seduce | 23,792 |
| public edging | 23,792 |
| panty fetish joi | 23,792 |
| red nails footjob | 23,792 |
| pussy muscle control | 23,792 |
| redfox | 23,792 |
| nursing | 23,792 |
| preggo homewrecker | 23,792 |
| pussy spread hd | 23,792 |
| pentagram | 23,792 |
| pregnant homewrecker | 23,792 |
| rubber band torture | 23,792 |
| petite ebony teen | 23,792 |
| probing | 23,792 |
| pija | 23,792 |
| passionate rough sex | 23,792 |
| rip satin | 23,792 |
| nylons stockings | 23,792 |
| quagmire | 23,792 |
| pawg riding dildo | 23,792 |
| pussy bumping | 23,792 |
| pov edge blowjob | 23,792 |
| roll play | 23,792 |
| pee blue jeans | 23,792 |

| panty fetish tease | 23,792 |
|---|---|
| pregnant slut sex | 23,792 |
| pastel rosie | 23,792 |
| pee boots | 23,792 |
| power tools | 23,792 |
| rewetting | 23,792 |
| rahyndee james | 23,792 |
| pov fuck machine | 23,792 |
| porn addiction | 23,792 |
| obey to ass | 23,792 |
| rough petite teen | 23,792 |
| pov handjob facial | 23,792 |
| pawg booty clapping | 23,792 |
| poison ivy roleplay | 23,792 |
| rubber band bondage | 23,792 |
| nylons fetish | 23,792 |
| rubber bands cock | 23,792 |
| rejected | 23,792 |
| plugs | 23,792 |
| kendall kayden | 23,792 |
| mommy assworship | 23,792 |
| lycra spandex | 23,792 |
| Nasty Smelly Pussy | 23,792 |
| laundry day | 23,792 |
| lesbian butch fem | 23,792 |
| mud | 23,792 |
| make mommy cum | 23,792 |
| love wetting jeans | 23,792 |
| massage masturbation | 23,792 |
| masturbation help | 23,792 |
| mouth taped | 23,792 |
| muscle control | 23,792 |
| milf jogging | 23,792 |
| mommy cumshot | 23,792 |
| long toes fetish | 23,792 |
| male solo | 23,792 |
| nappy diaper | 23,792 |
| mommy impregnate pov | 23,792 |
| muddy | 23,792 |
| lumberjill | 23,792 |
| mf | 23,792 |
| masturbation addict | 23,792 |
| messy diaper play | 23,792 |
| mommy creampie pov | 23,792 |
| kimber woods blowjob | 23,792 |
| mommy impregnate | 23,792 |
| milf spread pussy | 23,792 |

| lez | 23,792 |
|---|---|
| lesbian squirting | 23,792 |
| love ass | 23,792 |
| loud lesbian moaning | 23,792 |
| mommy creampie | 23,792 |
| mature real orgasm | 23,792 |
| mister rogers | 23,792 |
| kendra sinclaire | 23,792 |
| lesbian finger fuck | 23,792 |
| mommy cums hard | 23,792 |
| nasty latina | 23,792 |
| lesbian pussy slap | 23,792 |
| kimber woods fuck | 23,792 |
| love our asses | 23,792 |
| lois griffin blowjob | 23,792 |
| naked feet | 23,792 |
| lois quagmire | 23,792 |
| nomads | 23,792 |
| milf compilation | 23,792 |
| looners | 23,792 |
| nail fetish | 23,792 |
| messy wam girls | 23,792 |
| mud bath | 23,792 |
| lois griffin anal | 23,792 |
| girl jeans pee | 23,792 |
| girl atomic wedgie | 23,792 |
| futa fuck male | 23,792 |
| goon mesmerize | 23,792 |
| giant toys | 23,792 |
| gene bobs burgers | 23,792 |
| girls wellies | 23,792 |
| future diary | 23,792 |
| gaping pussy squirt | 23,792 |
| half japanese | 23,792 |
| gurl wedgies | 23,792 |
| impregnating mom | 23,792 |
| giantess buttcrush | 23,792 |
| girls pissing jeans | 23,792 |
| gymnastic sex | 23,792 |
| gooner addict | 23,792 |
| gay trans | 23,792 |
| futa big tits | 23,792 |
| guy licking pussy | 23,792 |
| grey sweat pants | 23,792 |
| holding pee | 23,792 |
| futa cosplay | 23,792 |
| hot teacher joi | 23,792 |

| futanari fuck | 23,792 |
|---|---|
| futa sex | 23,792 |
| futa bbw | 23,792 |
| jesus cross dildo | 23,792 |
| huge black | 23,792 |
| jeans pee | 23,792 |
| inflate to pop | 23,792 |
| futa fucks you | 23,792 |
| futa female | 23,792 |
| goddess feet pov | 23,792 |
| impregnation taboo | 23,792 |
| groping masseur | 23,792 |
| inflating balloons | 23,792 |
| full weight crush | 23,792 |
| gooning out | 23,792 |
| i love ass | 23,792 |
| groping dick | 23,792 |
| godess charlie | 23,792 |
| fucking daddy | 23,792 |
| gummy worms | 23,792 |
| help mommy cum | 23,792 |
| hot babe joi | 23,792 |
| giantess boob crush | 23,792 |
| her knees blowjob | 23,792 |
| hot shower scene | 23,792 |
| girl piss jeans | 23,792 |
| gummy bears | 23,792 |
| futa fucks guy | 23,792 |
| futa female pov | 23,792 |
| girl smells ass | 23,792 |
| girl hiccups | 23,792 |
| harley jade | 23,792 |
| girl hiccups burp | 23,792 |
| futa on male | 23,792 |
| hiccuping | 23,792 |
| girl dirty panties | 23,792 |
| futa fuck | 23,792 |
| futa big dick | 23,792 |
| hiccups burps | 23,792 |
| hard dildo fuck | 23,792 |
| homewrecker sex | 23,792 |
| homeless man | 23,792 |
| gene belcher | 23,792 |
| goon training | 23,792 |
| hi tops | 23,792 |
| deep missionary | 23,792 |
| deja louco | 23,792 |

| fuck fart | 23,792 |
|---|---|
| fake creampie dildo | 23,792 |
| first time with toys | 23,792 |
| edging gooning | 23,792 |
| dirty taboo talk | 23,792 |
| diaper food | 23,792 |
| flashing in store | 23,792 |
| cyd st vincent | 23,792 |
| dick worship | 23,792 |
| food diaper | 23,792 |
| fishnet sex | 23,792 |
| eyaculacion boca | 23,792 |
| fast cum blowjob | 23,792 |
| food sex toy | 23,792 |
| female muscle pussy | 23,792 |
| dutch amateur | 23,792 |
| degraded bitch | 23,792 |
| foodplay | 23,792 |
| deadly farts | 23,792 |
| dreams desire | 23,792 |
| fucked good | 23,792 |
| desperate jeans pee | 23,792 |
| dotado | 23,792 |
| double d boobs | 23,792 |
| double hand blowjob | 23,792 |
| dad mom | 23,792 |
| fishnet toes | 23,792 |
| diaper mess pov | 23,792 |
| fast blowjob | 23,792 |
| eat me out | 23,792 |
| ebony bbw domination | 23,792 |
| foreskins | 23,792 |
| fallout | 23,792 |
| femdom pov mindfuck | 23,792 |
| dripping feet | 23,792 |
| dirty mommy anal | 23,792 |
| cute small tits | 23,792 |
| diaper messy | 23,792 |
| ebony twitter thot | 23,792 |
| first person view | 23,792 |
| ebony face farts | 23,792 |
| dirty smelly pussy | 23,792 |
| family guy quagmire | 23,792 |
| cute jeans pee | 23,792 |
| fart sweat pants | 23,792 |
| denim pee | 23,792 |
| denim shirt | 23,792 |

| fart joggers | 23,792 |
|---|---|
| car handjob | 23,792 |
| church girl | 23,792 |
| big vibrator | 23,792 |
| coffee barista | 23,792 |
| cuckholding | 23,792 |
| bra job | 23,792 |
| classmates | 23,792 |
| client | 23,792 |
| boundage | 23,792 |
| blowjob bribe | 23,792 |
| crystal balloons | 23,792 |
| come in mouth | 23,792 |
| cucmshot | 23,792 |
| comic book sex | 23,792 |
| cum for me joi | 23,792 |
| blowjob cum play | 23,792 |
| booty popping | 23,792 |
| black sugar daddy | 23,792 |
| cock draining | 23,792 |
| burrito farts | 23,792 |
| cross dildo | 23,792 |
| cbt joi | 23,792 |
| cheating joi | 23,792 |
| bust bra | 23,792 |
| cinnamon | 23,792 |
| cut cocks | 23,792 |
| bojack horseman | 23,792 |
| cumshots feet | 23,792 |
| circumcized | 23,792 |
| corrupt angel | 23,792 |
| cum drooling | 23,792 |
| corrupted angel | 23,792 |
| cum in armpits | 23,792 |
| bisex male | 23,792 |
| cum on pants | 23,792 |
| chubby tight clothes | 23,792 |
| boy and girl | 23,792 |
| camisinhas | 23,792 |
| butch femme | 23,792 |
| condom handjob | 23,792 |
| cummy panties | 23,792 |
| blowjob deepthroat | 23,792 |
| conservative | 23,792 |
| cei game | 23,792 |
| ass love | 23,792 |
| big load in mouth | 23,792 |

| ass pussy | 23,792 |
|---|---|
| big ass riding dildo | 23,792 |
| biancablu | 23,792 |
| athlete fuck | 23,792 |
| bbw barista | 23,792 |
| amateur slutwife | 23,792 |
| anal white girl | 23,792 |
| bbw food sex | 23,792 |
| anal milk | 23,792 |
| big balloons | 23,792 |
| amateur scissoring | 23,792 |
| big cock fantasy | 23,792 |
| ass owns you | 23,792 |
| big cock fuck | 23,792 |
| bbw belly drop | 23,792 |
| big cock lovers | 23,792 |
| big booty spread | 23,792 |
| belly hiccups | 23,792 |
| bad dragon nox | 23,792 |
| balloon b2p | 23,792 |
| bbw dominatrix | 23,792 |
| anal backshots | 23,792 |
| ballbusting footjob | 23,792 |
| big ass jiggle fuck | 23,792 |
| balls deep pounding | 23,792 |
| big bbw booty | 23,792 |
| abdl diaper mess | 23,792 |
| balloon blow2pop | 23,792 |
| assfucked | 23,792 |
| ass sweat pants | 23,792 |
| amateur lesbian 69 | 23,792 |
| barefoot fetish | 23,792 |
| asshole cumshot | 23,792 |
| bare tits | 23,792 |
| apex | 23,792 |
| balloon inflation | 23,792 |
| bbw legs | 23,792 |
| balloon popping | 23,792 |
| alice frost | 23,792 |
| amateur spy cam | 23,792 |
| anal fisting squirt | 23,792 |
| balloon tease | 23,792 |
| aerie saunders | 23,792 |
| big diaper mess | 23,792 |
| bbw dominates guy | 23,792 |
| avengers cosplay | 23,792 |
| ass closeup | 23,792 |

| ass hole peek | 23,792 |
|---|---|
| big pawg booty | 23,792 |
| asuka langley | 23,792 |
| best dick massage | 23,792 |
| after party fuck | 23,792 |
| balloon blow to pop | 23,792 |
| bbw velma | 23,792 |
| armpit sweat | 23,792 |
| teen calvin klein | 24,259 |
| tit torture | 24,259 |
| tit cumshot | 24,259 |
| vanessa vixon | 24,259 |
| scandinavian | 24,259 |
| swingers club | 24,259 |
| slow oiled handjob | 24,259 |
| swinging tits | 24,259 |
| smelling nylon feet | 24,259 |
| sofia rose | 24,259 |
| plus size | 24,259 |
| pregnant fisting | 24,259 |
| roller girl | 24,259 |
| pvc vinyl | 24,259 |
| park masturbation | 24,259 |
| latin teen | 24,259 |
| multiple squirts | 24,259 |
| nadia white | 24,259 |
| most beautiful pussy | 24,259 |
| marie saint | 24,259 |
| mouth tease | 24,259 |
| husband bondage | 24,259 |
| gear shift fuck | 24,259 |
| hairy redhead | 24,259 |
| height comparison | 24,259 |
| hot sextape | 24,259 |
| impregnant | 24,259 |
| ebony asshole | 24,259 |
| diaper fetish | 24,259 |
| figa | 24,259 |
| dick massage | 24,259 |
| elle | 24,259 |
| fart fart | 24,259 |
| blojob | 24,259 |
| briefs | 24,259 |
| bbw smelly farts | 24,259 |
| bbc cum | 24,259 |
| bangs | 24,259 |
| ass play instruction | 24,259 |

| ass bouncing dick | 24,259 |
|---|---|
| bed humping orgasm | 24,259 |
| amateur mexico | 24,259 |
| amateur teen orgasm | 24,259 |
| trans brasil | 24,302 |
| thenavysloth | 24,302 |
| stepsister anal | 24,302 |
| shake | 24,302 |
| shemale self fuck | 24,302 |
| shoejob heeljob | 24,302 |
| sex toy fuck | 24,302 |
| ssbbw eating food | 24,302 |
| pow blowjob | 24,302 |
| lia louise | 24,302 |
| german mom | 24,302 |
| h scenes | 24,302 |
| hot black girl | 24,302 |
| japanese bbw | 24,302 |
| feedee eating | 24,302 |
| deep ride | 24,302 |
| dark nipples | 24,302 |
| brunette anal | 24,302 |
| cum sucking | 24,302 |
| braces pigtails | 24,302 |
| boob play | 24,302 |
| beach handjob | 24,302 |
| beach cumshot | 24,302 |
| amateur cum walk | 24,302 |
| 19 year old amateur | 24,302 |
| 2 on 1 | 24,302 |
| big clit fetish | 24,302 |
| teen homemade | 24,329 |
| tongue fuck pussy | 24,329 |
| tatuajes | 24,329 |
| ssbbw shower | 24,329 |
| ssbbw pig | 24,329 |
| curvy ebony | 24,329 |
| bbw pig | 24,329 |
| anal orgy | 24,329 |
| bbw shower | 24,329 |
| beaten | 24,329 |
| nude walk | 24,339 |
| office blowjob | 24,339 |
| instagram live | 24,339 |
| erect | 24,339 |
| burning angel | 24,339 |
| body cumshot | 24,339 |

| big sister | 24,339 |
|---|---|
| aladdin | 24,339 |
| teen pov hd | 24,347 |
| unexpected orgasm | 24,347 |
| small ass teen | 24,347 |
| super hot | 24,347 |
| sabina magic | 24,347 |
| shower orgasm | 24,347 |
| sausage | 24,347 |
| sausage fuck | 24,347 |
| sausage insertion | 24,347 |
| pov crush | 24,347 |
| mia love pov | 24,347 |
| laughing cumshot | 24,347 |
| michelle foxxx | 24,347 |
| giantess pov crush | 24,347 |
| goddess anat | 24,347 |
| guy cums twice | 24,347 |
| feet pov crush | 24,347 |
| cozy doggystyle | 24,347 |
| big sausage | 24,347 |
| behindthemaskk pov | 24,347 |
| 4th of july | 24,347 |
| anat | 24,347 |
| big ass teen amateur | 24,347 |
| nasty talking teen | 24,370 |
| bbw sex | 24,371 |
| urethra sounding | 24,372 |
| vika lita | 24,372 |
| pouty lips | 24,372 |
| panty farts | 24,372 |
| panties farts | 24,372 |
| relationship goals | 24,372 |
| mouthfucked | 24,372 |
| girl morning farts | 24,372 |
| grey sweatpants | 24,372 |
| gapes | 24,372 |
| hot sexy | 24,372 |
| indian babe | 24,372 |
| fruit | 24,372 |
| black bbw public | 24,372 |
| blue lace panties | 24,372 |
| college freshman | 24,372 |
| ball paddling | 24,372 |
| bbw public | 24,372 |
| real gloryhole | 24,390 |
| indian sex | 24,390 |

| bedtime | 24,390 |
|---|---|
| nessa | 24,393 |
| how to | 24,394 |
| fat guy skinny girl | 24,394 |
| fucking ass cheeks | 24,394 |
| perfect nipples | 24,397 |
| muslim hijab | 24,397 |
| aunty | 24,397 |
| sexy latina big ass | 24,400 |
| sperm in pussy | 24,400 |
| persian girl | 24,400 |
| inocent | 24,403 |
| real amateur pov | 24,404 |
| soiree libertine | 24,405 |
| traga leche | 24,406 |
| nylon socks | 24,406 |
| belle delphine | 24,406 |
| ?????? ?? ?????? | 24,406 |
| oiled ass anal | 24,410 |
| uk transvestite | 24,411 |
| rome major andi ray | 24,412 |
| amateur bbc fuc | 24,412 |
| smokers cough | 24,414 |
| barking cough | 24,414 |
| used condom | 24,416 |
| teen fuck doll | 24,417 |
| we vibe | 24,417 |
| top model anal | 24,417 |
| cloppy | 24,417 |
| teen loves anal | 24,421 |
| trustori3z | 24,422 |
| bunny trustori3z | 24,422 |
| 3zcompany chaturbate | 24,422 |
| teenagers first time | 24,425 |
| white pink pussy | 24,425 |
| sexy lactating tits | 24,425 |
| simplyelegant | 24,425 |
| steve rickz porn | 24,425 |
| squirt milk | 24,425 |
| princess pawg | 24,425 |
| peach cosplay | 24,425 |
| pakistani threesome | 24,425 |
| mario peach cosplay | 24,425 |
| mrnastyy52 | 24,425 |
| naughtynightz | 24,425 |
| mylatinacrush facial | 24,425 |
| gode ceinture | 24,425 |

| hardcore porn | 24,425 |
|---|---|
| jeannie | 24,425 |
| iknowthatgirl | 24,425 |
| indian pov | 24,425 |
| ebonyporn | 24,425 |
| friendzone femdom | 24,425 |
| foot nail | 24,425 |
| freckledred fisting | 24,425 |
| femme gode ceinture | 24,425 |
| ember snow anal | 24,425 |
| french strapon | 24,425 |
| bowsette porn | 24,425 |
| cougar footjob | 24,425 |
| cry | 24,425 |
| busty dildo riding | 24,425 |
| carmen valentina pov | 24,425 |
| bowser peach | 24,425 |
| bulgpie | 24,425 |
| bowser fucks peach | 24,425 |
| anal high heels | 24,425 |
| 2 milfs 1 guy | 24,425 |
| anal hook bondage | 24,425 |
| bbw princess | 24,425 |
| anal redhead | 24,425 |
| anal jeannie | 24,425 |
| badi | 24,425 |
| anal pronebone | 24,425 |
| bbw fingering | 24,425 |
| white black asian | 24,467 |
| taylor pierce | 24,467 |
| threesome cum | 24,467 |
| tape gagged | 24,467 |
| wet body fucked | 24,467 |
| vibrating egg pussy | 24,467 |
| toy fucking | 24,467 |
| verronica kirei | 24,467 |
| wife big dick | 24,467 |
| villain | 24,467 |
| teen tribbing | 24,467 |
| star wars rey | 24,467 |
| sating | 24,467 |
| sexy roomie | 24,467 |
| sexy cheerleader | 24,467 |
| standing wall fuck | 24,467 |
| swinger creampie | 24,467 |
| sexy feet joi | 24,467 |
| simulated handjob | 24,467 |

| ruby havoc | 24,467 |
|---|---|
| smoking domina | 24,467 |
| slutty cheerleader | 24,467 |
| smoking domme | 24,467 |
| roomate farting | 24,467 |
| pussy tongue | 24,467 |
| pussy mouth cum | 24,467 |
| pov backseat | 24,467 |
| porn couples | 24,467 |
| pegging domme | 24,467 |
| pussy mouth | 24,467 |
| robin erotic | 24,467 |
| principals office | 24,467 |
| pov car | 24,467 |
| love spell | 24,467 |
| mom and step | 24,467 |
| mistress rave | 24,467 |
| ksucolt | 24,467 |
| ksu colt | 24,467 |
| masage sex | 24,467 |
| mandy flores stepson | 24,467 |
| lewd hentai | 24,467 |
| Mommy Hairy Pussy | 24,467 |
| mumbling | 24,467 |
| naughty roommate | 24,467 |
| nice legs | 24,467 |
| mommy bush | 24,467 |
| labia stretching | 24,467 |
| momm roleplay | 24,467 |
| kitchen farting | 24,467 |
| hold ups | 24,467 |
| hairy pussy worship | 24,467 |
| hd creampie | 24,467 |
| handballing | 24,467 |
| he cums inside her | 24,467 |
| kara lee | 24,467 |
| eye contact fuck | 24,467 |
| eating beans | 24,467 |
| french manicure | 24,467 |
| fetish domme | 24,467 |
| drink cum shot glass | 24,467 |
| cell phone | 24,467 |
| big ttis | 24,467 |
| cum eaters | 24,467 |
| college blowjob | 24,467 |
| chain smoking girl | 24,467 |
| bisexual taboo | 24,467 |

| cheerleader joi | 24,467 |
|---|---|
| creepy neighbor | 24,467 |
| bizarre insertions | 24,467 |
| chubby blonde | 24,467 |
| chain smoking fetish | 24,467 |
| bratty roommate | 24,467 |
| busty mom son | 24,467 |
| condoms | 24,467 |
| andi ray fucked | 24,467 |
| amazing bbc blowjob | 24,467 |
| anal bottle | 24,467 |
| amateur shared wife | 24,467 |
| angry creampie | 24,467 |
| beans fart | 24,467 |
| behind moms back | 24,467 |
| backseat threesome | 24,467 |
| andi ray bbc | 24,467 |
| bbw mom stepson | 24,467 |
| bbw mommy joi | 24,467 |
| unfaithful wife | 24,552 |
| flexible anal | 24,552 |
| raven cosplay | 24,554 |
| wmaf anal | 24,555 |
| anal doggy pov | 24,555 |
| asian cheerleader | 24,555 |
| asian bwc anal | 24,555 |
| binding | 24,559 |
| suck after cumshot | 24,560 |
| shivering orgasm | 24,560 |
| pussyjob cum | 24,560 |
| pussyjob creampie | 24,560 |
| interactive toy | 24,560 |
| human | 24,560 |
| cum oozing cock | 24,560 |
| creamthroat | 24,560 |
| cream throat | 24,560 |
| very hot fuck | 24,569 |
| red high heels | 24,569 |
| long nipples | 24,569 |
| got caught | 24,569 |
| interracial facefuck | 24,569 |
| bigclit | 24,569 |
| cock whore | 24,569 |
| feet babe | 24,576 |
| ebony naked twerk | 24,576 |
| rica | 24,578 |
| face busting | 24,579 |

| deep foot | 24,579 |
|---|---|
| bwc worship | 24,579 |
| sexy lesbians | 24,582 |
| goth girl big tits | 24,582 |
| buldge | 24,582 |
| amateur teen swallow | 24,582 |
| ssbbw tits | 24,586 |
| suck cum out | 24,586 |
| canarias | 24,588 |
| arab girl | 24,589 |
| kittenisaslut | 24,590 |
| lizard | 24,591 |
| lee zard | 24,591 |
| sph cuckold joi | 24,593 |
| femdom cuckold joi | 24,593 |
| cuck cei | 24,593 |
| cuckold cei | 24,593 |
| wholesome | 24,597 |
| sweater dress | 24,598 |
| swallo | 24,598 |
| teddy chan | 24,600 |
| teen hitachi | 24,600 |
| cute teen redhead | 24,600 |
| cosplay striptease | 24,600 |
| teen sex doll | 24,604 |
| pulsing | 24,604 |
| wet deepthroat | 24,606 |
| trans masturbation | 24,606 |
| squirt convulsion | 24,606 |
| real life couple | 24,606 |
| esposa puta | 24,606 |
| wife deepthroat | 24,611 |
| blonde big ass | 24,611 |
| anal 18 years anal | 24,611 |
| hentai gameplay | 24,614 |
| white boyfriend | 24,615 |
| kissing boyfriend | 24,615 |
| torture fantasy | 24,617 |
| teen anal pain | 24,617 |
| stroke my cock | 24,617 |
| studying farts | 24,617 |
| shoe dangle | 24,617 |
| pawg blonde bbc | 24,617 |
| roselincoln | 24,617 |
| outdoor handjob | 24,617 |
| pussy squirt | 24,617 |
| medieval | 24,617 |

| naked shower twerk | 24,617 |
|---|---|
| husbands friend | 24,617 |
| hot sex tape | 24,617 |
| farting school girl | 24,617 |
| ebony school girl | 24,617 |
| epic blowjob | 24,617 |
| cheating blonde | 24,617 |
| brazzers house | 24,617 |
| body orgasms | 24,617 |
| assjob cumshot | 24,617 |
| big butt white girl | 24,617 |
| ball slapping pussy | 24,617 |
| shopping flasher | 24,639 |
| have fun | 24,639 |
| flashing asshole | 24,639 |
| discretete | 24,639 |
| face spitting | 24,639 |
| big toes | 24,639 |
| cinematic | 24,639 |
| black party | 24,639 |
| smoke clouds | 24,647 |
| strangle | 24,647 |
| Fake Sperm | 24,647 |
| boobies | 24,647 |
| chubby anal | 24,647 |
| amateur wife handjob | 24,647 |
| arches | 24,653 |
| stomp femdom | 24,654 |
| lacey | 24,654 |
| no erection | 24,654 |
| dont break me | 24,654 |
| break dick | 24,654 |
| broken | 24,654 |
| wet girl | 24,660 |
| ejaculation feminine | 24,660 |
| cum volcano | 24,662 |
| cum on butt | 24,663 |
| armpits licking | 24,664 |
| threesome cumshot | 24,665 |
| intimacy | 24,665 |
| multiple cum joi | 24,667 |
| thai couple | 24,668 |
| f2m | 24,669 |
| teen pjs | 24,670 |
| masturbating work | 24,671 |
| panties joi | 24,672 |
| husband eats cum | 24,672 |

| fuckme | 24,674 |
|---|---|
| college blonde | 24,675 |
| samus | 24,676 |
| brother and sister | 24,677 |
| thigh cuffs | 24,678 |
| squirt fetish | 24,678 |
| milf francaise | 24,678 |
| huge young cock | 24,678 |
| Female Orgasm Fart | 24,678 |
| big dick teen boys | 24,678 |
| big anal dildo | 24,678 |
| africa | 24,678 |
| teen toy solo | 24,686 |
| taboo mother stepson | 24,686 |
| self fingering | 24,686 |
| shemale fucks girl | 24,686 |
| real fucking | 24,686 |
| mufasatantricarts | 24,686 |
| nice blowjob | 24,686 |
| grosser schwanz | 24,686 |
| huge clit masturbate | 24,686 |
| vr 360 hd | 24,695 |
| inn | 24,695 |
| beautiful bbw | 24,695 |
| feet massage | 24,698 |
| extreme perverse | 24,698 |
| explosive | 24,700 |
| bbw mila loves | 24,700 |
| blue | 24,702 |
| anibutler orgasm | 24,703 |
| mrlayer007 | 24,704 |
| blowhob | 24,705 |
| asmr oral | 24,705 |
| funk | 24,707 |
| hair brush | 24,708 |
| bouncing on cock | 24,709 |
| mila garcia | 24,710 |
| hairy armpit fetish | 24,710 |
| daisy dabs anal | 24,710 |
| smoking joi | 24,713 |
| fat woman | 24,713 |
| peeing clothes | 24,715 |
| chubby tranny | 24,716 |
| video virgin | 24,717 |
| teen dance | 24,717 |
| tranny ass | 24,717 |
| teen elf cosplay | 24,717 |

| woman orgasms cock | 24,717 |
|---|---|
| tastem3sookie | 24,717 |
| throatpie swallow | 24,717 |
| taboo mommas boy | 24,717 |
| teacher pov | 24,717 |
| voyer amateur | 24,717 |
| tscinnamon | 24,717 |
| thick pawg | 24,717 |
| voyeur fucking | 24,717 |
| young girl blowjob | 24,717 |
| wife lover | 24,717 |
| trans pussy | 24,717 |
| teen pyjamas | 24,717 |
| unshaven pussy | 24,717 |
| willy wonka | 24,717 |
| ts sph | 24,717 |
| tight chubby pussy | 24,717 |
| wirtoly machine | 24,717 |
| tiny teens | 24,717 |
| urinate | 24,717 |
| wet diaper girl | 24,717 |
| teen schoolgirl | 24,717 |
| side by side orgasms | 24,717 |
| straight guy butt | 24,717 |
| schoolgirl rider | 24,717 |
| straight latin thug | 24,717 |
| spitty toes | 24,717 |
| strapon fucking | 24,717 |
| skinny ribs | 24,717 |
| sexy slave girl | 24,717 |
| stepbrothe | 24,717 |
| sloppy bulge | 24,717 |
| slave torture | 24,717 |
| strapon orgasm | 24,717 |
| skinny asian | 24,717 |
| soapy nipples | 24,717 |
| skinny girl ribs | 24,717 |
| squating over camera | 24,717 |
| self facefuck | 24,717 |
| sexy teen striptease | 24,717 |
| snapchat bts | 24,717 |
| sergeant miles rough | 24,717 |
| sweet bunny squirt | 24,717 |
| swelling cock | 24,717 |
| simulated cumshots | 24,717 |
| simulated facial | 24,717 |
| sexy legs fuck | 24,717 |

| subscribe | 24,717 |
|---|---|
| pewdiepie | 24,717 |
| pizza delivery fuck | 24,717 |
| on car sex | 24,717 |
| office mate | 24,717 |
| public hotel | 24,717 |
| public pussy flash | 24,717 |
| pornstar 2019 | 24,717 |
| passionate foreplay | 24,717 |
| porn starlet | 24,717 |
| pretty ebony | 24,717 |
| ribs showing | 24,717 |
| pov teen ass fuck | 24,717 |
| rope harness bondage | 24,717 |
| outside cum | 24,717 |
| pute soumise | 24,717 |
| ps4 controller | 24,717 |
| pussy open close up | 24,717 |
| redneck hillbilly | 24,717 |
| outdoor gangbang | 24,717 |
| peeing on floor | 24,717 |
| public shopping | 24,717 |
| ram cosplay | 24,717 |
| lesbian humiliation | 24,717 |
| lorelei mission | 24,717 |
| milf and young girl | 24,717 |
| ms headrush | 24,717 |
| nice babe | 24,717 |
| mmf teen bisexual | 24,717 |
| meme | 24,717 |
| lesbian grope | 24,717 |
| lorelei bondage | 24,717 |
| milf facefuck | 24,717 |
| lelo toys | 24,717 |
| long cumshot | 24,717 |
| no pantys dress | 24,717 |
| motorwa | 24,717 |
| no panty store | 24,717 |
| missionnary | 24,717 |
| mortification | 24,717 |
| milf using vibrator | 24,717 |
| nabila lopez | 24,717 |
| maman | 24,717 |
| naija porn | 24,717 |
| mamando | 24,717 |
| natalie | 24,717 |
| mild | 24,717 |

| mommy son taboo | 24,717 |
|---|---|
| gf cuckold | 24,717 |
| girl orgasm hard | 24,717 |
| girl makes guy cum | 24,717 |
| hotel corridor | 24,717 |
| jasmeen | 24,717 |
| hotel flash | 24,717 |
| irissadeyes | 24,717 |
| girdle | 24,717 |
| handsmother | 24,717 |
| hotel hallway | 24,717 |
| japanese mirror | 24,717 |
| hotel nude | 24,717 |
| incontinence diaper | 24,717 |
| huge cumshot handjob | 24,717 |
| irisojostristes | 24,717 |
| guy butthole | 24,717 |
| ivi rein | 24,717 |
| hostel sex | 24,717 |
| housewife seduces | 24,717 |
| hot intense sex | 24,717 |
| jamie foster milf | 24,717 |
| halo | 24,717 |
| hentai demon | 24,717 |
| humiliated naked | 24,717 |
| girl pee pov | 24,717 |
| gode anal | 24,717 |
| hote teen | 24,717 |
| hard masturbation | 24,717 |
| hardcore missionary | 24,717 |
| hot body teen | 24,717 |
| hairy asshole fuck | 24,717 |
| handcuffed bed | 24,717 |
| handgag | 24,717 |
| jouir deux fois | 24,717 |
| insertion objet | 24,717 |
| hottest sex | 24,717 |
| kandii kitten | 24,717 |
| incontinence | 24,717 |
| ddlg teen | 24,717 |
| francaise voisine | 24,717 |
| femdom torture | 24,717 |
| dic | 24,717 |
| ebony fart comp | 24,717 |
| dans les bois | 24,717 |
| extreme dick riding | 24,717 |
| fmaily affairs | 24,717 |

| french club libertin | 24,717 |
|---|---|
| elin holm | 24,717 |
| frenulum sucking | 24,717 |
| doggysyle | 24,717 |
| fuck him | 24,717 |
| femdom breath play | 24,717 |
| diapered mommy | 24,717 |
| femdom breathplay | 24,717 |
| dcp | 24,717 |
| eating candy | 24,717 |
| breast milk blow job | 24,717 |
| braless voyeur | 24,717 |
| culioneros latinas | 24,717 |
| big soapy tits | 24,717 |
| bondage strapon | 24,717 |
| car cum mouth | 24,717 |
| caramelo fantasy | 24,717 |
| boob tease | 24,717 |
| cunt japanese | 24,717 |
| cock bulge in throat | 24,717 |
| bru | 24,717 |
| bony skinny | 24,717 |
| blacktgirl | 24,717 |
| club libertin | 24,717 |
| clios hot world | 24,717 |
| cindy normandy | 24,717 |
| cow waifu | 24,717 |
| caught on camera | 24,717 |
| boss secretary fuck | 24,717 |
| blowjob brunette | 24,717 |
| black abs | 24,717 |
| black girls farting | 24,717 |
| close caption | 24,717 |
| brunette hazel eyes | 24,717 |
| cum on lingerie | 24,717 |
| black outside fuck | 24,717 |
| bubble butt blowjob | 24,717 |
| big soapy boobs | 24,717 |
| asian rides dildo | 24,717 |
| asian ride | 24,717 |
| amateur strip | 24,717 |
| anal eating | 24,717 |
| beach blow job | 24,717 |
| asshole dripping cum | 24,717 |
| avale | 24,717 |
| bathtub squirt | 24,717 |
| big clit pussy | 24,717 |

| | |
|---|---|
| bbc sissy | 24,717 |
| abdl ageplay | 24,717 |
| ?????? ????????? ??? | 24,717 |
| big mom tits | 24,717 |
| argentinian | 24,717 |
| ageplay mommy | 24,717 |
| bbcts | 24,717 |
| bbc ramming pussy | 24,717 |
| adults toy | 24,717 |
| babe squirt | 24,717 |
| badass teen | 24,717 |
| belle poppet | 24,717 |
| annulingus | 24,717 |
| wife takes turns | 24,922 |
| thigh humping | 24,922 |
| teen bj pov | 24,922 |
| teen garter belt | 24,922 |
| two girl facial | 24,922 |
| vacation couple | 24,922 |
| verbal teasing | 24,922 |
| teen nudist | 24,922 |
| tie | 24,922 |
| tattoed ass | 24,922 |
| thong masturbation | 24,922 |
| webcam pee | 24,922 |
| taboo strapon | 24,922 |
| walmart | 24,922 |
| upskirt panty tease | 24,922 |
| vr bj | 24,922 |
| toilets | 24,922 |
| vr titty fuck | 24,922 |
| used slave | 24,922 |
| virtual missionary | 24,922 |
| tall girl short guy | 24,922 |
| thick latina blowjob | 24,922 |
| white cotton panties | 24,922 |
| thanksgiving fuck | 24,922 |
| vintl | 24,922 |
| touching boobs | 24,922 |
| vegan girl | 24,922 |
| worshipping | 24,922 |
| tall woman short man | 24,922 |
| upskirt panties | 24,922 |
| thong humiliation | 24,922 |
| troatfuck | 24,922 |
| shiny soles | 24,922 |
| sexy strip tease | 24,922 |

| sexy big belly joi | 24,922 |
|---|---|
| sexy ebony babe | 24,922 |
| sexy bikini lesbians | 24,922 |
| shower fart | 24,922 |
| soaked clothes | 24,922 |
| single | 24,922 |
| sissy slut training | 24,922 |
| ruined jandjob | 24,922 |
| slave leia cosplay | 24,922 |
| squeeze | 24,922 |
| stinky feet smelling | 24,922 |
| solo girl squirt | 24,922 |
| slim blonde | 24,922 |
| slow mo | 24,922 |
| sister domme | 24,922 |
| stand carry fuck | 24,922 |
| russian masturbation | 24,922 |
| standing reverse | 24,922 |
| sesso divertente | 24,922 |
| schoolgirl outfits | 24,922 |
| sexy girl farts | 24,922 |
| stomach grumbles | 24,922 |
| slave orgasm | 24,922 |
| sally dangelo | 24,922 |
| sexy giantess | 24,922 |
| sydney lee | 24,922 |
| spit boobs | 24,922 |
| sensual anal joi | 24,922 |
| ridding black dildo | 24,922 |
| perfect tits and ass | 24,922 |
| princess jennifer | 24,922 |
| pouty | 24,922 |
| real breasts | 24,922 |
| paisas medellin | 24,922 |
| redhead goddess | 24,922 |
| pouty girl | 24,922 |
| rough gagging | 24,922 |
| real farts | 24,922 |
| preggo jerk off | 24,922 |
| real fuck | 24,922 |
| pov close up | 24,922 |
| revange | 24,922 |
| pregnant lingerie | 24,922 |
| pillow grinding | 24,922 |
| pulsing cum pussy | 24,922 |
| outie pussy | 24,922 |
| nylon toe spread | 24,922 |

| princess elle | 24,922 |
|---|---|
| peehole stretching | 24,922 |
| panty sniffer caught | 24,922 |
| oiled shower | 24,922 |
| peed herself | 24,922 |
| real pleasure | 24,922 |
| pear shape | 24,922 |
| pov cumshots | 24,922 |
| pink toes footjob | 24,922 |
| mean girls feet | 24,922 |
| mixed girl tattoos | 24,922 |
| no bra compilation | 24,922 |
| needle torture | 24,922 |
| lingerie try | 24,922 |
| needles tits | 24,922 |
| moving hips | 24,922 |
| missimpulse | 24,922 |
| leggins fuck | 24,922 |
| neigbor | 24,922 |
| npc | 24,922 |
| low perspective | 24,922 |
| latina licking feet | 24,922 |
| lesbian wet clothes | 24,922 |
| milf upskirt joi | 24,922 |
| latina rimming guy | 24,922 |
| milf upskirt pov | 24,922 |
| lovely lilith joi | 24,922 |
| lesbian colombian | 24,922 |
| make a baby | 24,922 |
| kissing you | 24,922 |
| lift carry | 24,922 |
| mens feet | 24,922 |
| new sex videos | 24,922 |
| muscled milf | 24,922 |
| modeling clothes | 24,922 |
| luxurygirl anal | 24,922 |
| lick mens feet | 24,922 |
| locked out | 24,922 |
| mental control | 24,922 |
| milf upskirt | 24,922 |
| kristi joi | 24,922 |
| lesbian punishment | 24,922 |
| mature milf feet | 24,922 |
| nitirile gloves | 24,922 |
| lesbian cuckold | 24,922 |
| latina big tits | 24,922 |
| male feet worship | 24,922 |

| minute man | 24,922 |
|---|---|
| mistress ivy | 24,922 |
| kneeling | 24,922 |
| manipulated | 24,922 |
| mask bukkake | 24,922 |
| lesbian spit tits | 24,922 |
| lifted up fucked | 24,922 |
| nicky rebel | 24,922 |
| littlebufbabe | 24,922 |
| moms panties | 24,922 |
| mens toilet | 24,922 |
| mistress ophelia | 24,922 |
| muscled girl | 24,922 |
| light femdom | 24,922 |
| human slave | 24,922 |
| gentle giantess | 24,922 |
| joi farting | 24,922 |
| goddess belly | 24,922 |
| girl rims guy ass | 24,922 |
| giantess sexy | 24,922 |
| furries bukkake | 24,922 |
| interrcial | 24,922 |
| horny wife threesome | 24,922 |
| giantess vore fetish | 24,922 |
| jennifer | 24,922 |
| huge boobs pov | 24,922 |
| girl smelling farts | 24,922 |
| gentle humiliation | 24,922 |
| jessy bells trans | 24,922 |
| full bush teen | 24,922 |
| futanri | 24,922 |
| giggling girl | 24,922 |
| furry bukkake | 24,922 |
| height humiliation | 24,922 |
| k9 dildo | 24,922 |
| girl farting joi | 24,922 |
| giantess christmas | 24,922 |
| ivyophelia | 24,922 |
| furniture humping | 24,922 |
| iwantclips | 24,922 |
| jerkaholic | 24,922 |
| horny slave | 24,922 |
| hairy pussy pissing | 24,922 |
| independent film | 24,922 |
| jessy bells | 24,922 |
| Hairy Bianca Stone | 24,922 |
| jessy bells yana | 24,922 |

| gilr wedgies | 24,922 |
|---|---|
| joi big tits | 24,922 |
| girl farts a lot | 24,922 |
| giantess goddess | 24,922 |
| girl farts joi | 24,922 |
| gym fetish | 24,922 |
| ginary tickle | 24,922 |
| girl burping | 24,922 |
| hot fantasy sex | 24,922 |
| holiday fun | 24,922 |
| gay bar slut | 24,922 |
| k9 knot | 24,922 |
| hairy giantess | 24,922 |
| inflatable humping | 24,922 |
| in the forest | 24,922 |
| double cum mouth | 24,922 |
| flat chest teen | 24,922 |
| dick slap face | 24,922 |
| desperation holding | 24,922 |
| femdom sissification | 24,922 |
| cute latina amateur | 24,922 |
| edging girl | 24,922 |
| female peehole | 24,922 |
| fart humiliation | 24,922 |
| femdom dirty talk | 24,922 |
| english amateur | 24,922 |
| fit sid sex | 24,922 |
| fantasy threesome | 24,922 |
| fit sidney only fans | 24,922 |
| dressingroom | 24,922 |
| feet job | 24,922 |
| femdom slut training | 24,922 |
| encouraging | 24,922 |
| findom paypig | 24,922 |
| fantasy seduction | 24,922 |
| femdom gay bar | 24,922 |
| detroit hoes | 24,922 |
| dirty spit lesbian | 24,922 |
| fear play | 24,922 |
| exclusif | 24,922 |
| dick pulsing cum | 24,922 |
| essex milf | 24,922 |
| femdom sissy slut | 24,922 |
| edging training | 24,922 |
| fart video | 24,922 |
| essex slut | 24,922 |
| enf strip | 24,922 |

| fart tease | 24,922 |
|---|---|
| empress jennifer | 24,922 |
| divertente | 24,922 |
| fart smeller | 24,922 |
| facesiting | 24,922 |
| blueballs | 24,922 |
| conditioing | 24,922 |
| cockrings | 24,922 |
| burglar fuck | 24,922 |
| clit rub | 24,922 |
| cheerleading | 24,922 |
| competitor | 24,922 |
| burp joi | 24,922 |
| body size comparison | 24,922 |
| brunette tease | 24,922 |
| black heels | 24,922 |
| busted | 24,922 |
| cruise ship sex | 24,922 |
| cuckhold creampie | 24,922 |
| breast sucking | 24,922 |
| boobs pop out | 24,922 |
| cum twice joi | 24,922 |
| brat princess feet | 24,922 |
| bondage slave orgasm | 24,922 |
| cucking wife | 24,922 |
| chubby latina anal | 24,922 |
| cum on mask | 24,922 |
| crossdresser blowjob | 24,922 |
| cheer leader | 24,922 |
| clothing haul | 24,922 |
| close up farts | 24,922 |
| big tits tit fuck | 24,922 |
| busty cougar | 24,922 |
| connor coxxx | 24,922 |
| chode | 24,922 |
| crystal | 24,922 |
| customer service | 24,922 |
| black bra | 24,922 |
| cotton panties tease | 24,922 |
| controlled orgasm | 24,922 |
| big tit jerk off | 24,922 |
| bdsm male domination | 24,922 |
| bakumom | 24,922 |
| anal open close up | 24,922 |
| 18 teen amateur | 24,922 |
| bbw fart humiliation | 24,922 |
| ass crush | 24,922 |

| bbw panty tease | 24,922 |
|---|---|
| big breasts joi | 24,922 |
| bbc cucking | 24,922 |
| audio effects | 24,922 |
| bbw foot worship | 24,922 |
| best amateur | 24,922 |
| american mean girls | 24,922 |
| big dick riding | 24,922 |
| amateur stockings | 24,922 |
| agentsexyhot | 24,922 |
| 12 inch deepthroat | 24,922 |
| big belly fetish | 24,922 |
| big boob burp | 24,922 |
| asmr kissing you | 24,922 |
| bad dragon horse | 24,922 |
| bdsm anal | 24,922 |
| amazon lift carry | 24,922 |
| bbw goddess worship | 24,922 |
| betty and veronica | 24,922 |
| bakugo | 24,922 |
| big boob jerk off | 24,922 |
| 36ddd tits | 24,922 |
| bbc lover | 24,922 |
| vegetable anal | 25,214 |
| toilet paper | 25,214 |
| trans mistress feet | 25,214 |
| virginity lose | 25,214 |
| throbbing edging | 25,214 |
| vibrating butt plug | 25,214 |
| thick dildo orgasm | 25,214 |
| wet noises | 25,214 |
| wife loves cum | 25,214 |
| tata lilashi | 25,214 |
| tip teasing blowjob | 25,214 |
| throbbing mouth | 25,214 |
| victorias secret | 25,214 |
| throbbing oral cum | 25,214 |
| yugioh | 25,214 |
| Teen Squeal | 25,214 |
| twiggy valentine | 25,214 |
| trans femme | 25,214 |
| tit jobs | 25,214 |
| sensitive blowjob | 25,214 |
| sexy nails | 25,214 |
| sucking huge cock | 25,214 |
| slutty girl | 25,214 |
| strapon man | 25,214 |

| shelby paris | 25,214 |
|---|---|
| sexy pov cock ride | 25,214 |
| spunk her mouth | 25,214 |
| slap face | 25,214 |
| shiny black booty | 25,214 |
| speaking | 25,214 |
| supervillains | 25,214 |
| sneakers worship | 25,214 |
| she fucks his ass | 25,214 |
| slow edging handjob | 25,214 |
| sexy kitty | 25,214 |
| self fist | 25,214 |
| private sex tape | 25,214 |
| pegging strapon | 25,214 |
| perfect blonde babe | 25,214 |
| pink dress | 25,214 |
| plugged | 25,214 |
| phatass | 25,214 |
| plumber amateur | 25,214 |
| pussyplay | 25,214 |
| publick blowjob | 25,214 |
| public cream pie | 25,214 |
| outdoor buttplug | 25,214 |
| public creampie walk | 25,214 |
| plumber in kitchen | 25,214 |
| leabian pussy lick | 25,214 |
| mr hankeys goliath | 25,214 |
| my sisters husband | 25,214 |
| laid back | 25,214 |
| mara martinez | 25,214 |
| mia blow | 25,214 |
| naughty story | 25,214 |
| lesbian plumber | 25,214 |
| mira cuckold | 25,214 |
| lollipop in pussy | 25,214 |
| mei matsumoto | 25,214 |
| leotards | 25,214 |
| lauren phillips | 25,214 |
| naked female ass | 25,214 |
| leg shaving | 25,214 |
| milf fucked hard | 25,214 |
| neighbors | 25,214 |
| germn | 25,214 |
| ganja | 25,214 |
| kalikye | 25,214 |
| glans rubbing | 25,214 |
| huge alien cock | 25,214 |

| handy video | 25,214 |
|---|---|
| hottwaty | 25,214 |
| handy video german | 25,214 |
| hard teen fuck | 25,214 |
| german fetish | 25,214 |
| handjob edging | 25,214 |
| good asian girl | 25,214 |
| impregnation joi | 25,214 |
| ice cube ass | 25,214 |
| girl riding guy | 25,214 |
| girl pee | 25,214 |
| fucking the plumber | 25,214 |
| japanese cum swallow | 25,214 |
| homemade milf | 25,214 |
| hot creampie | 25,214 |
| hair wash | 25,214 |
| hush vibrator | 25,214 |
| daddys lil slut | 25,214 |
| double cim | 25,214 |
| exxxtra tiny teens | 25,214 |
| edging sex | 25,214 |
| filf | 25,214 |
| fan subscribers | 25,214 |
| ebony diamond ortega | 25,214 |
| extreme nipple pain | 25,214 |
| ebony hands | 25,214 |
| extreme nipple clamp | 25,214 |
| diamond ortega | 25,214 |
| flashlight fuck | 25,214 |
| ebony cum pussy | 25,214 |
| ficken german privat | 25,214 |
| forbidden affairs | 25,214 |
| deep gag | 25,214 |
| drool on tits | 25,214 |
| fickschnitte18 | 25,214 |
| femdom sissy joi | 25,214 |
| firefighter | 25,214 |
| dughter | 25,214 |
| ebony edging | 25,214 |
| freeze fetish | 25,214 |
| edging mouth | 25,214 |
| frozen fetish | 25,214 |
| frozen statue | 25,214 |
| bills | 25,214 |
| black anal | 25,214 |
| brown girl | 25,214 |
| blonde pig tails | 25,214 |

| candles | 25,214 |
|---|---|
| bra change | 25,214 |
| carmen rae | 25,214 |
| cockriding | 25,214 |
| bossy | 25,214 |
| convincing | 25,214 |
| body stocking fuck | 25,214 |
| cheat on your gf | 25,214 |
| biseuxal | 25,214 |
| cheat slave | 25,214 |
| brittany shae | 25,214 |
| blowjob no hands | 25,214 |
| carnalholidays | 25,214 |
| cheat whore | 25,214 |
| cat suit | 25,214 |
| cheat with me | 25,214 |
| cam4 | 25,214 |
| curvy babe | 25,214 |
| amateur bbw creampie | 25,214 |
| amilia onyx pov | 25,214 |
| alt jung | 25,214 |
| anal dp teen | 25,214 |
| bbc instruction | 25,214 |
| 60fps anal | 25,214 |
| beach orgasm | 25,214 |
| annie | 25,214 |
| assisted | 25,214 |
| ???????? ???????? | 25,214 |
| amateur quickie | 25,214 |
| big basketball booty | 25,214 |
| ass cum | 25,214 |
| beth | 25,214 |
| big ass dry humping | 25,214 |
| beth kinky | 25,214 |
| argentina pete | 25,214 |
| amateurteen | 25,214 |
| bdsm pov | 25,214 |
| anime hair | 25,214 |
| b love joi | 25,214 |
| anal tunnel | 25,214 |
| 3 some 2 girls | 25,214 |
| bbw ass riding dildo | 25,214 |
| best oral creampie | 25,214 |
| anal tunnel toy | 25,214 |
| bare pussy | 25,214 |
| trans striptease | 25,377 |
| trans swallow cum | 25,377 |

| trans swallow | 25,377 |
|---|---|
| vignette | 25,377 |
| tweeking | 25,377 |
| tied teen pee | 25,377 |
| teen trans | 25,377 |
| tampon insertion | 25,377 |
| wife sucking | 25,377 |
| use cum lube | 25,377 |
| wife prostate | 25,377 |
| tits cei | 25,377 |
| young slut amateur | 25,377 |
| shemale anal | 25,377 |
| snapback | 25,377 |
| shemale cum mouth | 25,377 |
| stroke along | 25,377 |
| see through top | 25,377 |
| supportive | 25,377 |
| soles pov | 25,377 |
| supportive cei | 25,377 |
| shemale self swallow | 25,377 |
| spiderman parody | 25,377 |
| spain sex | 25,377 |
| stunning amateur | 25,377 |
| personal cei | 25,377 |
| panty masturbation | 25,377 |
| pee in panties | 25,377 |
| older girl | 25,377 |
| pussy grip | 25,377 |
| public store strip | 25,377 |
| pussy pee close up | 25,377 |
| live threesome | 25,377 |
| Meth Sluts | 25,377 |
| massive cum eruption | 25,377 |
| naked girls | 25,377 |
| monique woods | 25,377 |
| lydia luxy | 25,377 |
| mfc cumshow | 25,377 |
| masturbation cei | 25,377 |
| messy hand jobs | 25,377 |
| hairy cumshot | 25,377 |
| girl smoking | 25,377 |
| jak savage | 25,377 |
| girls desperate pee | 25,377 |
| hairy close up | 25,377 |
| guy eating girl out | 25,377 |
| hairy fuck | 25,377 |
| german nylon | 25,377 |

| georgenmissy | 25,377 |
|---|---|
| humiliated teen | 25,377 |
| hair cut fetish | 25,377 |
| hairy closeup fuck | 25,377 |
| fit teen anal | 25,377 |
| desperate wetting | 25,377 |
| femdom sister | 25,377 |
| femdom sissy slave | 25,377 |
| Femdom Sissy Bondage | 25,377 |
| french kiss | 25,377 |
| desperate peeing | 25,377 |
| ebony handjob | 25,377 |
| domina strapon | 25,377 |
| buzzed head | 25,377 |
| cock licking cumshot | 25,377 |
| blonde shaved head | 25,377 |
| big soles big feet | 25,377 |
| big toys ass | 25,377 |
| candeelace | 25,377 |
| amateur solo orgasm | 25,377 |
| asylum | 25,377 |
| big mouthful of cum | 25,377 |
| amateur girl pee | 25,377 |
| argument fuck | 25,377 |
| apero | 25,377 |
| abused anal | 25,377 |
| 4k panty pee | 25,377 |
| thickness | 25,453 |
| youtuber blowjob | 25,454 |
| tinder teen | 25,454 |
| walmart nudity | 25,454 |
| store public | 25,454 |
| sex for money | 25,454 |
| safe word | 25,454 |
| series | 25,454 |
| russian public nude | 25,454 |
| sally ragdoll | 25,454 |
| nude walking girl | 25,454 |
| nude walking russia | 25,454 |
| ridin | 25,454 |
| pee myself | 25,454 |
| nude walmart | 25,454 |
| outside public | 25,454 |
| pale skin brunette | 25,454 |
| kitten daddy | 25,454 |
| lexi luna | 25,454 |
| mall nudity | 25,454 |

| jasmine aladdin | 25,454 |
|---|---|
| helana price | 25,454 |
| jack skellington | 25,454 |
| iowa | 25,454 |
| disney aladdin | 25,454 |
| front view | 25,454 |
| cuckolded wife | 25,454 |
| aladdin parody | 25,454 |
| best titfuck | 25,454 |
| aladin xxx | 25,454 |
| babe bj | 25,454 |
| amateur wife blowjob | 25,454 |
| loli hentai | 25,485 |
| fat babe | 25,485 |
| head bobbing blowjob | 25,487 |
| blo | 25,487 |
| amateur video | 25,487 |
| therahsta | 25,490 |
| sexyr | 25,490 |
| face reactions | 25,490 |
| cum on braces | 25,490 |
| alena | 25,490 |
| watching hentai | 25,495 |
| fast machine | 25,495 |
| big woman | 25,495 |
| oiled handjob | 25,498 |
| hangers | 25,499 |
| gaging deepthroat | 25,500 |
| faceriding | 25,500 |
| xtreme | 25,502 |
| sucking teen | 25,502 |
| smol girl | 25,502 |
| smol dick | 25,502 |
| stop and go | 25,502 |
| shots of cum | 25,502 |
| pussy slap | 25,502 |
| pre cum dripping | 25,502 |
| pov ruined orgasm | 25,502 |
| outside creampie | 25,502 |
| paragliding | 25,502 |
| pov ruined handjob | 25,502 |
| ledyboy | 25,502 |
| kisses | 25,502 |
| lovely blowjob | 25,502 |
| he moans | 25,502 |
| huge cumshot tits | 25,502 |
| homemde | 25,502 |

| insane blowjob | 25,502 |
|---|---|
| handjob watching tv | 25,502 |
| fpov cum | 25,502 |
| fpov handjob | 25,502 |
| doggysryle | 25,502 |
| cheeks | 25,502 |
| asmr anal | 25,502 |
| bad girl blowjob | 25,502 |
| 2 cocks 1 pussy | 25,502 |
| best doggystyle pov | 25,502 |
| 2 man 1 girl | 25,502 |
| ?????? ??????? ????? | 25,502 |
| abandoned building | 25,502 |
| teen vibrator orgasm | 25,533 |
| vore eating | 25,533 |
| sword art online | 25,533 |
| stepdaughter lesbian | 25,533 |
| sensual goddess | 25,533 |
| suck after creampie | 25,533 |
| summoning | 25,533 |
| sexy diaper girl | 25,533 |
| sisters hot friend | 25,533 |
| sex slime fuck | 25,533 |
| sharp claws | 25,533 |
| slime blowjob | 25,533 |
| raven haired beauty | 25,533 |
| peeing on food | 25,533 |
| peering | 25,533 |
| pissing food | 25,533 |
| peeing on bread | 25,533 |
| penny petalz | 25,533 |
| fart food | 25,533 |
| farting on food | 25,533 |
| ddlg punishment | 25,533 |
| doctor roleplay | 25,533 |
| fartish | 25,533 |
| farting on bread | 25,533 |
| breast suckling | 25,533 |
| cougar kitten | 25,533 |
| bloated vore belly | 25,533 |
| alien roleplay | 25,533 |
| bbw trying clothes | 25,533 |
| belly burp | 25,533 |
| Abdl Pov | 25,533 |
| spinal board | 25,564 |
| neoprene sleepsack | 25,564 |
| hot granny | 25,564 |

| extreme prolapse | 25,564 |
|---|---|
| extreme anal gaping | 25,564 |
| dva masturbation | 25,564 |
| end no nut november | 25,564 |
| anal fist prolapse | 25,564 |
| patient | 25,572 |
| daddys slut | 25,573 |
| first time fuck | 25,574 |
| perfect teeth | 25,575 |
| ebony white cock | 25,575 |
| amazing deepthroat | 25,575 |
| pinkeln | 25,578 |
| leg lift fuck | 25,578 |
| ginger banks lesbian | 25,578 |
| ftm masturbate | 25,578 |
| girl on top riding | 25,582 |
| ebony solo orgasm | 25,582 |
| loser joi | 25,584 |
| fuck me please | 25,584 |
| teen fpov | 25,586 |
| roleplay joi | 25,586 |
| live sex | 25,588 |
| bi encouragement pov | 25,588 |
| afro | 25,588 |
| triggers | 25,591 |
| my sis loves me | 25,591 |
| multi camera | 25,591 |
| amateur blow job | 25,591 |
| white lace lingerie | 25,595 |
| Teen Dirty Talk | 25,596 |
| small nipple teen | 25,596 |
| post cum sex | 25,596 |
| cum in asian pussy | 25,596 |
| huge jelly dildo | 25,600 |
| drink urine | 25,600 |
| asuna yuuki | 25,602 |
| thai teen anal | 25,603 |
| tenerife | 25,603 |
| thai anal | 25,603 |
| the cliff jensen | 25,606 |
| trans fat ass | 25,606 |
| wichsanleitung | 25,606 |
| windpants | 25,606 |
| sissy chub | 25,606 |
| sissy chubby | 25,606 |
| humillated | 25,606 |
| ebony bbw cumshot | 25,606 |

| fuck your ex | 25,606 |
|---|---|
| chubby shemale cum | 25,606 |
| blonde francaise | 25,606 |
| analplay | 25,606 |
| the best blowjob | 25,618 |
| south africa | 25,618 |
| tiny goth teen | 25,620 |
| spunk lube | 25,620 |
| russian joi | 25,620 |
| sissy boyfriend | 25,620 |
| goth blowjob | 25,620 |
| goth girl fucked | 25,620 |
| goth teen fuck | 25,620 |
| emo facial | 25,620 |
| emo blowjob | 25,620 |
| fff | 25,620 |
| domme girlfriend | 25,620 |
| boucing ass | 25,620 |
| satanism | 25,632 |
| fat milf | 25,632 |
| full movie | 25,634 |
| pornstar blowjob | 25,635 |
| Fucked Against Wall | 25,636 |
| detroit become human | 25,636 |
| deep fucking | 25,636 |
| powerful orgasm | 25,639 |
| milf doggystyle | 25,639 |
| goth slut | 25,639 |
| vixen stag | 25,642 |
| voyeur boyfriend | 25,642 |
| voyeur husband | 25,642 |
| cum high heels | 25,642 |
| teen long socks | 25,646 |
| nylon foot fetish | 25,647 |
| sexy belly | 25,648 |
| cant take big dick | 25,648 |
| indigo white zerotwo | 25,650 |
| pawg mom | 25,651 |
| real office fuck | 25,652 |
| hotel escort anal | 25,652 |
| fart lovers | 25,652 |
| blonde milf anal | 25,652 |
| brown beauty | 25,652 |
| anal money | 25,652 |
| best close up hd | 25,652 |
| amateur fuck money | 25,652 |
| thrusting dildo | 25,660 |

| her knees | 25,661 |
|---|---|
| throatfuck facial | 25,662 |
| facefuck facial | 25,662 |
| dumb blonde | 25,662 |
| solo male handjob | 25,665 |
| michigan | 25,665 |
| heart shaped ass | 25,665 |
| daytime | 25,665 |
| claudia class | 25,665 |
| cuckold fantasies | 25,665 |
| bareback blowjob | 25,665 |
| transparent | 25,672 |
| young woman | 25,672 |
| throat job | 25,672 |
| period pussy | 25,672 |
| leabian | 25,672 |
| good boy femdom | 25,672 |
| jerking off watching | 25,672 |
| jeggings | 25,672 |
| diaper piss | 25,672 |
| cuckold handjob | 25,672 |
| boob grab | 25,672 |
| verified college | 25,683 |
| smeared makeup | 25,683 |
| spit whore | 25,683 |
| sloppy dildo | 25,683 |
| please stop | 25,683 |
| naked girl | 25,683 |
| huge natural breasts | 25,683 |
| hairless | 25,683 |
| cam girl stockings | 25,683 |
| big ass jiggle | 25,683 |
| big hair | 25,683 |
| quick handjob | 25,694 |
| juciy pussy | 25,694 |
| cheeseburger | 25,694 |
| ropes | 25,697 |
| cum face compilation | 25,698 |
| sideways | 25,699 |
| knee high boots | 25,700 |
| cute ass | 25,701 |
| hairy armpit | 25,702 |
| super fat | 25,703 |
| cuban | 25,704 |
| popular with women | 25,704 |
| pornstar | 25,704 |
| big cock | 25,704 |

| yorha 2b | 25,708 |
|---|---|
| sissy maid training | 25,708 |
| sissy maid femdom | 25,708 |
| nier cosplay | 25,708 |
| erected clitoris | 25,708 |
| condom eat | 25,708 |
| condom eat cum | 25,708 |
| amateur ts pornstar | 25,708 |
| 2b ass | 25,708 |
| spiderman cosplay | 25,717 |
| vixen dildo | 25,718 |
| ssbbw thong | 25,718 |
| spanish couple | 25,718 |
| real pornstar orgasm | 25,718 |
| pornstar sextape | 25,718 |
| oraljob | 25,718 |
| real pornstar couple | 25,718 |
| girlfriends 4 ever | 25,718 |
| homemade porn video | 25,718 |
| kagney linn karter | 25,718 |
| blushing | 25,718 |
| creamy bbc dildo | 25,718 |
| bbw thong | 25,718 |
| amateur pov video | 25,718 |
| adorable 19 year old | 25,718 |
| laying side anal | 25,733 |
| panty stuff | 25,734 |
| german gothic | 25,734 |
| prego | 25,736 |
| tied bed | 25,737 |
| samus cosplay | 25,738 |
| blowjob cumshot | 25,739 |
| boob bounce fuck | 25,740 |
| masturbate with me | 25,741 |
| cheek fuck | 25,741 |
| soft domination | 25,743 |
| russian big tits | 25,743 |
| russian hj | 25,743 |
| russian handjob | 25,743 |
| pushing | 25,743 |
| rome major handjob | 25,743 |
| posing naked | 25,743 |
| no condoms | 25,743 |
| im in control | 25,743 |
| erotic kissing | 25,743 |
| analsex | 25,743 |
| bbc russian | 25,743 |

| showing pussy public | 25,755 |
|---|---|
| hard core | 25,755 |
| amateur missionary | 25,755 |
| pov blowjob swallow | 25,758 |
| ass clench | 25,758 |
| please stop anal | 25,760 |
| fetish pov | 25,760 |
| spy camera | 25,762 |
| reaction | 25,762 |
| all holes | 25,762 |
| apple bottom | 25,762 |
| froggystyle | 25,766 |
| girl stand piss | 25,767 |
| yummy mama | 25,768 |
| scoolgirl | 25,768 |
| puss | 25,768 |
| pink latex dress | 25,768 |
| psp | 25,768 |
| real fuck doll | 25,768 |
| poundpie3 creampie | 25,768 |
| punk girl | 25,768 |
| gozando na bunda | 25,768 |
| hookup hotshot | 25,768 |
| hardcore pounding | 25,768 |
| fuck doll cum | 25,768 |
| cum glass table | 25,768 |
| body covered cum | 25,768 |
| 4k hd creampie | 25,768 |
| bbc bwc threesome | 25,768 |
| ebony pee | 25,784 |
| trios espanoles | 25,785 |
| super hairy bush | 25,785 |
| mamadas dobles | 25,785 |
| lady muffin | 25,785 |
| mamadas dos bocas | 25,785 |
| long hair job | 25,785 |
| hair fucking | 25,785 |
| girl spanked otk | 25,785 |
| hard spanking | 25,785 |
| fake agent uk | 25,785 |
| desi aunty hidden | 25,785 |
| desi aunty saree | 25,785 |
| desi bhabhi sex | 25,785 |
| abusive rough sex | 25,785 |
| gaped asshole | 25,799 |
| cookies | 25,799 |
| bbw fart compilation | 25,799 |

| white sock worship | 25,802 |
|---|---|
| tit bouncing | 25,802 |
| young innocent | 25,802 |
| whip cream | 25,802 |
| short skirt fuck | 25,802 |
| stroker toy | 25,802 |
| shaggy tits | 25,802 |
| sperm masturbation | 25,802 |
| outdoor nude | 25,802 |
| orgasm anal | 25,802 |
| pretty bbw | 25,802 |
| linda leclair | 25,802 |
| kittykay86 | 25,802 |
| kinkybrunette | 25,802 |
| filipina panties | 25,802 |
| blow jjobs | 25,802 |
| creampie torture | 25,802 |
| asian panty tease | 25,802 |
| big booty lightskin | 25,802 |
| bbw dildo titty fuck | 25,802 |
| big jiggly tits | 25,802 |
| asian hairy pussy | 25,802 |
| milf fishnet | 25,824 |
| big tits cougar | 25,824 |
| trap masturbation | 25,826 |
| teacher face fart | 25,826 |
| toes curl | 25,826 |
| whipped cream pussy | 25,826 |
| teen twerk blowjob | 25,826 |
| trans ass | 25,826 |
| thumbing | 25,826 |
| teen ass jiggle | 25,826 |
| very submissive teen | 25,826 |
| triple stacked | 25,826 |
| sissy pussy | 25,826 |
| shiny jacket | 25,826 |
| real fart | 25,826 |
| rainwear fetish | 25,826 |
| pee jacket | 25,826 |
| public solo female | 25,826 |
| oily raincoat | 25,826 |
| rainwear | 25,826 |
| piss rainwear | 25,826 |
| peeing bed | 25,826 |
| pee rainwear | 25,826 |
| rainwear cum | 25,826 |
| petite teen solo | 25,826 |

| momdom | 25,826 |
|---|---|
| nasty blonde | 25,826 |
| meg griffin | 25,826 |
| naked sea | 25,826 |
| nasty teen | 25,826 |
| nasty milf | 25,826 |
| mommy fetish | 25,826 |
| naked swimming | 25,826 |
| milfs peeing bed | 25,826 |
| girl buttcrack | 25,826 |
| joi countdown cum | 25,826 |
| girl stinky farts | 25,826 |
| jessie wylde | 25,826 |
| girls peeing bed | 25,826 |
| femdom poc | 25,826 |
| family guy meg | 25,826 |
| female bed wetting | 25,826 |
| down jacket | 25,826 |
| dildo swallow | 25,826 |
| family guy sex | 25,826 |
| down jacket fetish | 25,826 |
| cowgirl riding pov | 25,826 |
| buttcrack farting | 25,826 |
| cochonne | 25,826 |
| brian griffin | 25,826 |
| curvy redhead teen | 25,826 |
| butt crack jeans | 25,826 |
| canadienne | 25,826 |
| chastity devices | 25,826 |
| amateur cum licking | 25,826 |
| belly spanks | 25,826 |
| bbc boyfriend | 25,826 |
| arse crack | 25,826 |
| ass swallows dildo | 25,826 |
| annika eve | 25,826 |
| angry woman | 25,826 |
| ass crack fart | 25,826 |
| transexual mexicana | 25,886 |
| wife footjob | 25,886 |
| work out sex | 25,886 |
| verified asian | 25,886 |
| taboo humiliation | 25,886 |
| toyng amateur | 25,886 |
| tatiana | 25,886 |
| tapedup | 25,886 |
| your sons gf | 25,886 |
| trans mindfuck | 25,886 |

| trans in charge | 25,886 |
|---|---|
| titfuck pov | 25,886 |
| taboo sis rp | 25,886 |
| white on black | 25,886 |
| taboo virtual sex | 25,886 |
| self bdsm | 25,886 |
| sexdoll animation | 25,886 |
| stormy daniels | 25,886 |
| Strapon Cum Creampie | 25,886 |
| smell my armpits | 25,886 |
| slave instructions | 25,886 |
| sissy ruined | 25,886 |
| septum piercing | 25,886 |
| sissy anal training | 25,886 |
| slow sexy blowjob | 25,886 |
| silk stockings | 25,886 |
| strapon cumshot | 25,886 |
| small chastity cage | 25,886 |
| step sister feet | 25,886 |
| sensual orgasm | 25,886 |
| sweaty armpit fetish | 25,886 |
| sri lankan new | 25,886 |
| riding wet | 25,886 |
| pompino amatoriale | 25,886 |
| panties mouth | 25,886 |
| redhair | 25,886 |
| otn gagged | 25,886 |
| putaria | 25,886 |
| party group sex | 25,886 |
| robber | 25,886 |
| pixiejade | 25,886 |
| pale bubble butt | 25,886 |
| ponytail blowjob pov | 25,886 |
| kianna dior pov | 25,886 |
| mia split | 25,886 |
| mom kitchen | 25,886 |
| kink bdsm | 25,886 |
| kneeling blowjob | 25,886 |
| loud gym farts | 25,886 |
| little play | 25,886 |
| mom pov taboo | 25,886 |
| mouth strap | 25,886 |
| mutiple orgasm | 25,886 |
| lovegag | 25,886 |
| mouth strapon | 25,886 |
| implied pov | 25,886 |
| gape pussy | 25,886 |

| | |
|---|---|
| hormone play | 25,886 |
| imanireign | 25,886 |
| hardcore squirt | 25,886 |
| grey panties | 25,886 |
| grosse bite black | 25,886 |
| gym farts | 25,886 |
| gf revenge | 25,886 |
| huge clitoris | 25,886 |
| hard deep fucking | 25,886 |
| hairy sweaty | 25,886 |
| eat my ass | 25,886 |
| ebony toes curl | 25,886 |
| dirt talk | 25,886 |
| edging no cumming | 25,886 |
| doggy sex | 25,886 |
| delicious pussy | 25,886 |
| fetish handjob | 25,886 |
| dish gloves | 25,886 |
| daddy and me | 25,886 |
| facial cumpilation | 25,886 |
| foot work | 25,886 |
| cest | 25,886 |
| chastity cum | 25,886 |
| chocking | 25,886 |
| clear hindi audio | 25,886 |
| charlie french | 25,886 |
| breast torture | 25,886 |
| camgirl orgasm | 25,886 |
| caning punishment | 25,886 |
| cuckhold roleplay | 25,886 |
| blowjob piss mouth | 25,886 |
| bbc deep stroke | 25,886 |
| bib boobs | 25,886 |
| anal doloroso | 25,886 |
| ass rimming | 25,886 |
| basketball | 25,886 |
| bbw asshole closeup | 25,886 |
| anal bbw teen | 25,886 |
| yugioh hentai | 25,981 |
| voyeur farts | 25,981 |
| virtual feeder | 25,981 |
| waste | 25,981 |
| titjob cumshot | 25,981 |
| wet nappies | 25,981 |
| veiny titties | 25,981 |
| yoga practice | 25,981 |
| transvestite anal | 25,981 |

| teen blond | 25,981 |
|---|---|
| wednesdayaddams | 25,981 |
| youger | 25,981 |
| underarms | 25,981 |
| vs pink thong | 25,981 |
| under the sheets | 25,981 |
| voyeur pee | 25,981 |
| tongue fucking | 25,981 |
| veiny milf tits | 25,981 |
| wolford | 25,981 |
| try new things | 25,981 |
| upskirt pee | 25,981 |
| tits torture | 25,981 |
| the ex | 25,981 |
| virtualsex | 25,981 |
| tank top | 25,981 |
| teen fucked pov | 25,981 |
| teenagers | 25,981 |
| wife wet pussy | 25,981 |
| universitaria | 25,981 |
| voyeur fart | 25,981 |
| trobing creampie | 25,981 |
| young goddess | 25,981 |
| vibrator cumshot | 25,981 |
| turbo | 25,981 |
| vacuum fetish | 25,981 |
| teen blow job | 25,981 |
| snoring | 25,981 |
| sloppyblowjob | 25,981 |
| shirts | 25,981 |
| russian accent joi | 25,981 |
| stab | 25,981 |
| sister masturbating | 25,981 |
| sensual bdsm | 25,981 |
| slow cock licking | 25,981 |
| spit shine dick | 25,981 |
| sexe | 25,981 |
| suction | 25,981 |
| scissorholds | 25,981 |
| synsync | 25,981 |
| sequel | 25,981 |
| supercamsstudio | 25,981 |
| struggling bondage | 25,981 |
| sexy milf peeing | 25,981 |
| story time farts | 25,981 |
| stolen cell phone | 25,981 |
| storytime farts | 25,981 |

| sexo duro y salvaje | 25,981 |
|---|---|
| slow mo cumshot | 25,981 |
| strip yoga | 25,981 |
| siswet19 squirt | 25,981 |
| sissy slave | 25,981 |
| shemale domme | 25,981 |
| stabbing | 25,981 |
| stuffing fetish | 25,981 |
| shining | 25,981 |
| rude farts | 25,981 |
| sandi | 25,981 |
| slow stroking | 25,981 |
| soothing | 25,981 |
| slowmo cum | 25,981 |
| scent | 25,981 |
| slowmo cumshot | 25,981 |
| surprised by cum | 25,981 |
| sub task | 25,981 |
| slam | 25,981 |
| squirting milk | 25,981 |
| swallows cum | 25,981 |
| sesso pubblico | 25,981 |
| spit suck | 25,981 |
| succubus ass | 25,981 |
| sensual cum mouth | 25,981 |
| suck toilet | 25,981 |
| soccer outfit | 25,981 |
| sissy mantras | 25,981 |
| stripdance | 25,981 |
| sucking tip cock | 25,981 |
| solo play | 25,981 |
| pregnant fantasy | 25,981 |
| pussy open | 25,981 |
| pov ass domination | 25,981 |
| reverseheadscissors | 25,981 |
| panty wedgie | 25,981 |
| pawg big ass | 25,981 |
| polishing latex | 25,981 |
| plaid skirt teen | 25,981 |
| payback | 25,981 |
| ovulating creampie | 25,981 |
| pregnant sister | 25,981 |
| omegle | 25,981 |
| pantyfuck | 25,981 |
| panty handjob | 25,981 |
| pin up girl | 25,981 |
| ovulation | 25,981 |

| nude male | 25,981 |
|---|---|
| real sexdoll | 25,981 |
| paulines ass | 25,981 |
| red nails feet | 25,981 |
| orgasm while reading | 25,981 |
| pull panties aside | 25,981 |
| rosario vampire | 25,981 |
| revenge farting | 25,981 |
| petty officer | 25,981 |
| padrona e schiavo | 25,981 |
| powerful | 25,981 |
| petty farts | 25,981 |
| pantyjob cumshot | 25,981 |
| paisley | 25,981 |
| paulinemaxx | 25,981 |
| pierced cock | 25,981 |
| revenge farts | 25,981 |
| nude walking | 25,981 |
| purpose | 25,981 |
| papi | 25,981 |
| panties pov | 25,981 |
| opera gloves | 25,981 |
| pinay walker | 25,981 |
| preshower | 25,981 |
| pussy suffocation | 25,981 |
| real life cam | 25,981 |
| presidentlee | 25,981 |
| oik | 25,981 |
| masked hj | 25,981 |
| milf titsjob | 25,981 |
| naked beauty | 25,981 |
| neylakimy | 25,981 |
| mirror reflection | 25,981 |
| missionary anal | 25,981 |
| kitty cosplay | 25,981 |
| mistaken identity | 25,981 |
| listening neighbors | 25,981 |
| kidnap | 25,981 |
| latin girl | 25,981 |
| male ass play | 25,981 |
| money goddess | 25,981 |
| lod farts | 25,981 |
| look me pov | 25,981 |
| knife | 25,981 |
| milf pee closeup | 25,981 |
| loser porn | 25,981 |
| mfm wife | 25,981 |

| lesbian anal play | 25,981 |
|---|---|
| lots cum face | 25,981 |
| most dangerous sex | 25,981 |
| neylak | 25,981 |
| latina body paint | 25,981 |
| magic wand bondage | 25,981 |
| latina booty | 25,981 |
| lesbia | 25,981 |
| money domme | 25,981 |
| lesbiche | 25,981 |
| moaning anal | 25,981 |
| neon | 25,981 |
| kitty love | 25,981 |
| london keyes | 25,981 |
| mamando tetas | 25,981 |
| mommy roleplay pov | 25,981 |
| lolipop | 25,981 |
| latina natural tits | 25,981 |
| new years eve party | 25,981 |
| milf pee compilation | 25,981 |
| katarina | 25,981 |
| lesbienne | 25,981 |
| lily | 25,981 |
| king and queen | 25,981 |
| nalgonas ricas | 25,981 |
| licking tip dick | 25,981 |
| latex sounds | 25,981 |
| messed up | 25,981 |
| misskaysie | 25,981 |
| nappy sex | 25,981 |
| latina follando | 25,981 |
| mind fuck femdom | 25,981 |
| metnal domination | 25,981 |
| nia | 25,981 |
| girthy cock | 25,981 |
| greenscreen | 25,981 |
| hge | 25,981 |
| growing dick | 25,981 |
| gay instructional | 25,981 |
| growth expansion | 25,981 |
| joslyn james | 25,981 |
| gspot | 25,981 |
| getting fatter | 25,981 |
| huge cock slut | 25,981 |
| hankey goliath | 25,981 |
| ginarchia | 25,981 |
| jenn parish | 25,981 |

| grades | 25,981 |
|---|---|
| jonjon | 25,981 |
| humiiation | 25,981 |
| juicy anal | 25,981 |
| gym leggings | 25,981 |
| honeymoon | 25,981 |
| gyptienne | 25,981 |
| goliath | 25,981 |
| habit | 25,981 |
| good dick sucking | 25,981 |
| ice cube in pussy | 25,981 |
| jav hd | 25,981 |
| gianna dior pov | 25,981 |
| jeans wedgie | 25,981 |
| great handjob | 25,981 |
| gripping pussy lips | 25,981 |
| gloved dildo | 25,981 |
| giantess farting | 25,981 |
| india desi | 25,981 |
| girlfirend | 25,981 |
| indian bhabhi hindi | 25,981 |
| joss lescaf | 25,981 |
| girl farts by girl | 25,981 |
| juicy creampie | 25,981 |
| hairy pits | 25,981 |
| gain weight | 25,981 |
| girl girl fart | 25,981 |
| executrix knife | 25,981 |
| demand | 25,981 |
| fuck through panties | 25,981 |
| eating encouragement | 25,981 |
| forse sex | 25,981 |
| extree | 25,981 |
| fake pussy toy | 25,981 |
| faggot mantras | 25,981 |
| double pump | 25,981 |
| femodm | 25,981 |
| ex gf revenge | 25,981 |
| dirty talking mom | 25,981 |
| ex gf | 25,981 |
| desi scandal | 25,981 |
| dark magician girl | 25,981 |
| ebony car farts | 25,981 |
| death | 25,981 |
| fart voyeur | 25,981 |
| footing | 25,981 |
| female pants wetting | 25,981 |

| double pump smoking | 25,981 |
|---|---|
| enormous tits | 25,981 |
| fart fetiish | 25,981 |
| executrix stabbing | 25,981 |
| face painting | 25,981 |
| embarrassement | 25,981 |
| ftm transgender | 25,981 |
| filthy amateur | 25,981 |
| feet fight | 25,981 |
| fart torture | 25,981 |
| ebon farts | 25,981 |
| face sit farts | 25,981 |
| extrene | 25,981 |
| daddy watches | 25,981 |
| female mask fetish | 25,981 |
| fatter | 25,981 |
| death fetish | 25,981 |
| ebony wet farting | 25,981 |
| ebony white | 25,981 |
| executrixx | 25,981 |
| femdom brainwash | 25,981 |
| dominant girl tease | 25,981 |
| diaper fucking | 25,981 |
| demanding | 25,981 |
| farting story | 25,981 |
| dogfart | 25,981 |
| footsie | 25,981 |
| feeder goddess | 25,981 |
| cum me | 25,981 |
| boob fuck | 25,981 |
| big titty boobs | 25,981 |
| cherie | 25,981 |
| cheat on boyfriend | 25,981 |
| bodypaint fuck | 25,981 |
| booty domination | 25,981 |
| bodypaint pov | 25,981 |
| chaturbate squirt | 25,981 |
| big veiny tits | 25,981 |
| Cheat And Tell | 25,981 |
| blowjob technique | 25,981 |
| cash princess | 25,981 |
| cherie deviell | 25,981 |
| bump grind | 25,981 |
| british pregnant | 25,981 |
| cum shot in mouth | 25,981 |
| bigger | 25,981 |
| blueberry | 25,981 |

| brunette latina | 25,981 |
|---|---|
| big roud ass | 25,981 |
| butt sniffing | 25,981 |
| consumed by ass | 25,981 |
| bouncy boobs | 25,981 |
| cum hairy bush | 25,981 |
| bigger boobs | 25,981 |
| big veiny boobs | 25,981 |
| calze nere | 25,981 |
| black pussy bumping | 25,981 |
| bondage abductions | 25,981 |
| casual farts | 25,981 |
| cbt instructions | 25,981 |
| breast expansion sex | 25,981 |
| brunette doggystyle | 25,981 |
| blocked | 25,981 |
| black andwhite | 25,981 |
| chinese footjob | 25,981 |
| biggest cock ever | 25,981 |
| crossdresser squirt | 25,981 |
| black hole chan | 25,981 |
| cum face fucking | 25,981 |
| black wood | 25,981 |
| Bulging Belly | 25,981 |
| car fart | 25,981 |
| cersei lannister | 25,981 |
| buxom | 25,981 |
| biggest | 25,981 |
| barely legal 18 | 25,981 |
| ass smelling fetish | 25,981 |
| Bbw Feeder | 25,981 |
| amateur huge facial | 25,981 |
| bf fucks gf pov | 25,981 |
| adult diaper fetish | 25,981 |
| andi rye | 25,981 |
| beach tranny | 25,981 |
| big ass jeans | 25,981 |
| big milky tits fuck | 25,981 |
| 10 inch white cock | 25,981 |
| amateur dildo | 25,981 |
| bbw minxxx | 25,981 |
| asshole domination | 25,981 |
| barbed wire | 25,981 |
| airplane bathroom | 25,981 |
| ass shot | 25,981 |
| big ass latina teen | 25,981 |
| bang confessions | 25,981 |

| big fat tits | 25,981 |
|---|---|
| 3d monster | 25,981 |
| big mouthfuls | 25,981 |
| Ass Suffocation | 25,981 |
| best cumpilation | 25,981 |
| babydoll | 25,981 |
| abbie | 25,981 |
| anal vibrator | 25,981 |
| amateur self pee | 25,981 |
| bbw escort | 25,981 |
| big boobies | 25,981 |
| ass smelling joi | 25,981 |
| bbc pawg milf | 25,981 |
| big ass pantyhose | 25,981 |
| ass executrix | 25,981 |
| teen pee | 26,334 |
| teen condom sex | 26,334 |
| watch wife | 26,334 |
| teen real orgasm | 26,334 |
| thick creamy cum | 26,334 |
| titsfuck | 26,334 |
| white filter | 26,334 |
| spread legs solo | 26,334 |
| slave humiliation | 26,334 |
| smoke rings | 26,334 |
| slut milf | 26,334 |
| smoking girlfriend | 26,334 |
| public shower | 26,334 |
| pinay sex scandal | 26,334 |
| panty fuck | 26,334 |
| purple dildo | 26,334 |
| pvc pants | 26,334 |
| pov cuckold talk | 26,334 |
| nice dick | 26,334 |
| laceykaye | 26,334 |
| no please stop | 26,334 |
| latinas | 26,334 |
| not faking | 26,334 |
| nature sex amateur | 26,334 |
| morning quickie | 26,334 |
| futanari hentai | 26,334 |
| handjob cum on tits | 26,334 |
| hairy mom | 26,334 |
| jerk off together | 26,334 |
| handjob cumpilation | 26,334 |
| fill my ass cum | 26,334 |
| foster sister | 26,334 |

| | |
|---|---|
| fat load | 26,334 |
| ebony mom | 26,334 |
| fat admirer | 26,334 |
| driver | 26,334 |
| daddys little whore | 26,334 |
| dont get caught | 26,334 |
| e girls | 26,334 |
| came inside | 26,334 |
| Creampie Lick | 26,334 |
| clips4sale | 26,334 |
| blonde interracial | 26,334 |
| bigass doggystyle | 26,334 |
| clothing destruction | 26,334 |
| closet slut | 26,334 |
| boob | 26,334 |
| british webcam | 26,334 |
| cum slurping | 26,334 |
| big boobs fuck | 26,334 |
| beg to cum | 26,334 |
| bbw twerk | 26,334 |
| bbw big boobs | 26,334 |
| anya krey | 26,334 |
| ass shake | 26,334 |
| amateur wife pegging | 26,334 |
| bbw smoking | 26,334 |
| best doggy style | 26,334 |
| under the covers | 26,392 |
| vika viktoria | 26,392 |
| teen short shorts | 26,392 |
| samalaingik | 26,392 |
| no orgasm | 26,392 |
| long handjob | 26,392 |
| lebanese | 26,392 |
| giant woman | 26,392 |
| goree ladakee | 26,392 |
| jogger | 26,392 |
| joi asmr | 26,392 |
| dp masturbation | 26,392 |
| femdom orgasm | 26,392 |
| cunilingus orgasm | 26,392 |
| busty indian | 26,392 |
| big lips smoking | 26,392 |
| best fuck ever | 26,392 |
| bbc toy | 26,392 |
| cum dripping ass | 26,410 |
| jungle sex | 26,411 |
| fat lesbian | 26,411 |

| deep anal creampie | 26,413 |
|---|---|
| frida sante | 26,413 |
| boy butt | 26,413 |
| teen babe anal | 26,416 |
| sarah vandella pov | 26,416 |
| kingaura mfc | 26,416 |
| kingaura pregnant | 26,416 |
| jeans piss | 26,416 |
| blowjob 69 | 26,416 |
| tickling submission | 26,422 |
| roommate seduction | 26,422 |
| kancolle | 26,422 |
| kantai collection | 26,422 |
| creampie in ass | 26,422 |
| wet creamy pussy | 26,427 |
| phone boyfriend | 26,427 |
| boner | 26,427 |
| bdsm hardcore | 26,427 |
| adolescentes | 26,427 |
| tease my pussy | 26,432 |
| sexy long legs | 26,432 |
| chokobanana | 26,432 |
| ass finger blowjob | 26,432 |
| backside | 26,432 |
| roleplay portugues | 26,437 |
| meu corninho | 26,437 |
| lesbicas brasil | 26,437 |
| corninho | 26,437 |
| zoom pussy fuck | 26,441 |
| transvestite | 26,441 |
| sweaty clothes | 26,441 |
| outfit | 26,441 |
| milf cum mouth | 26,441 |
| foot fetis | 26,441 |
| clean cum off cock | 26,441 |
| butt lift | 26,441 |
| white man asian teen | 26,449 |
| thot exposed | 26,449 |
| tg | 26,449 |
| nuts | 26,449 |
| pari bhabhi | 26,449 |
| oiled teen | 26,449 |
| new orleans ebony | 26,449 |
| lsu college thot | 26,449 |
| latino male | 26,449 |
| lsu cheerleader | 26,449 |
| fanservice | 26,449 |

| breath taking head | 26,449 |
|---|---|
| aheago cosplay | 26,449 |
| sex close up | 26,462 |
| two toys | 26,463 |
| rex | 26,463 |
| dehors | 26,463 |
| brune | 26,463 |
| body covered in cum | 26,463 |
| kissing feet | 26,468 |
| toe cracking | 26,469 |
| tickle men | 26,469 |
| mouth tour | 26,469 |
| hard ass slapping | 26,469 |
| dutch porn | 26,469 |
| foot shaking footjob | 26,469 |
| ebony pink pussy | 26,469 |
| foot shaking | 26,469 |
| cock tickling | 26,469 |
| creamy bbc | 26,469 |
| big booty backshots | 26,469 |
| ball tickling | 26,469 |
| self humiliation | 26,481 |
| fuck my pussy | 26,481 |
| creamiest pussy | 26,481 |
| stop working fuck me | 26,484 |
| rick morty | 26,484 |
| let fuck | 26,484 |
| fuck while working | 26,484 |
| ebony piss | 26,484 |
| change room blowjob | 26,484 |
| bbc joi | 26,484 |
| amateur office fuck | 26,484 |
| bbc fantasy | 26,484 |
| fan video | 26,493 |
| red bone | 26,494 |
| gag reflex | 26,494 |
| femdom face riding | 26,494 |
| fuck pig | 26,497 |
| college riding | 26,497 |
| talk | 26,499 |
| ruby rose | 26,500 |
| indigo white 02 | 26,501 |
| cute socks | 26,502 |
| blonde feet | 26,503 |
| sloppy facial | 26,504 |
| indian lily | 26,504 |
| messycreampie | 26,506 |

| | |
|---|---|
| gloryhole secrets | 26,506 |
| ebony girl white guy | 26,506 |
| wet pussy sounds | 26,509 |
| step mom and son | 26,509 |
| subscriber | 26,509 |
| babe creampie | 26,509 |
| our first video | 26,513 |
| milf kitchen | 26,513 |
| smashing asians | 26,515 |
| trying to be quiet | 26,516 |
| love anal | 26,516 |
| slutty gf | 26,518 |
| cooney | 26,518 |
| shantel dee throat | 26,520 |
| rough deep | 26,520 |
| white guy asian teen | 26,522 |
| smelling feet | 26,522 |
| cucked boyfriend | 26,522 |
| cuck girlfriend | 26,522 |
| cuckold sph | 26,522 |
| cucked bf | 26,522 |
| alpha cuck | 26,522 |
| teddychan | 26,529 |
| sinfulduo | 26,530 |
| marnie | 26,530 |
| amateur pawg milf | 26,530 |
| Twerk Farts | 26,533 |
| hot native american | 26,533 |
| ebony twerk farts | 26,533 |
| manila | 26,536 |
| f machine | 26,537 |
| cum sunglasses | 26,537 |
| blonde milf pov | 26,539 |
| bbc cheating wife | 26,539 |
| asian masturbation | 26,539 |
| latinx | 26,542 |
| homemade deepthroat | 26,542 |
| eliza allure | 26,542 |
| black on brown | 26,542 |
| bilingual | 26,542 |
| hotel masturbation | 26,547 |
| rauchen | 26,548 |
| hornylily tamil | 26,548 |
| hot ebony teen | 26,548 |
| gearshift | 26,548 |
| feet close up | 26,548 |
| close up tits | 26,548 |

| cum on bra | 26,548 |
|---|---|
| crossleg | 26,548 |
| tityfuck | 26,556 |
| shock | 26,556 |
| public foot worship | 26,556 |
| ponyplay | 26,556 |
| hung amateur | 26,556 |
| hd pov blowjob | 26,556 |
| female muscular legs | 26,556 |
| double swallow | 26,556 |
| closeup pussy fuck | 26,556 |
| titfuck cum | 26,565 |
| view from below | 26,565 |
| on the floor | 26,565 |
| pov fingering pussy | 26,565 |
| painful defloration | 26,565 |
| omg | 26,565 |
| milf fetish | 26,565 |
| missb | 26,565 |
| looking up | 26,565 |
| mihanika anal | 26,565 |
| hotel amateur | 26,565 |
| ebony head hunter | 26,565 |
| cum on porn | 26,565 |
| beautiful feet | 26,565 |
| treehouse | 26,579 |
| sinhala sex | 26,579 |
| loud fuck | 26,579 |
| my first video | 26,579 |
| spraying pussy | 26,583 |
| yang xiao long | 26,584 |
| balloon looner | 26,585 |
| balloon feti | 26,585 |
| balloon masturbation | 26,585 |
| balloon sit pop | 26,585 |
| balloon blow pop | 26,585 |
| balloon fuck | 26,585 |
| ruby wise | 26,591 |
| mother stepson anal | 26,592 |
| lifeguard | 26,592 |
| hot lifeguard | 26,592 |
| bruised | 26,592 |
| 18 yo creampie | 26,592 |
| asslick | 26,597 |
| secretary blowjob | 26,598 |
| light skin ebony | 26,598 |
| cum on heels | 26,598 |

| pussy pov | 26,601 |
|---|---|
| high speed machine | 26,601 |
| pov pussy | 26,603 |
| transguy | 26,604 |
| objects | 26,605 |
| whiny | 26,606 |
| woman friendly | 26,606 |
| real amateur public | 26,606 |
| pecorina | 26,606 |
| nigeria | 26,606 |
| teen spreading | 26,611 |
| branlette espagnole | 26,611 |
| creampie no condom | 26,611 |
| asian tight pussy | 26,611 |
| sweet teen couple | 26,615 |
| self suck toes | 26,615 |
| ???? ?? ????? | 26,615 |
| alicecoquine | 26,618 |
| hot teen big tits | 26,619 |
| spicylust | 26,620 |
| squirting milf | 26,620 |
| sexy lactation | 26,620 |
| straight latino | 26,620 |
| slut blowjob | 26,620 |
| older young | 26,620 |
| mavis dracula | 26,620 |
| muscle lesbian | 26,620 |
| milf cum | 26,620 |
| lactofilia | 26,620 |
| milf babysitter | 26,620 |
| made her cum | 26,620 |
| italiano amatoriale | 26,620 |
| hd pov deepthroat | 26,620 |
| homemade sex tape | 26,620 |
| gaping butthole | 26,620 |
| extreme drooling | 26,620 |
| diaper hump | 26,620 |
| european blonde | 26,620 |
| deep throat creampie | 26,620 |
| diaper husband | 26,620 |
| color | 26,620 |
| cock tits | 26,620 |
| amateur latina milf | 26,620 |
| fucked front husband | 26,644 |
| trying out panties | 26,645 |
| wet tshirt fuck | 26,645 |
| tease boobs | 26,645 |

| tony ribas | 26,645 |
|---|---|
| titty tease | 26,645 |
| virtual titty fuck | 26,645 |
| spicy farts | 26,645 |
| rushed orgasm | 26,645 |
| public dildo fucking | 26,645 |
| poc | 26,645 |
| public bbc | 26,645 |
| pov stripper | 26,645 |
| real stripper | 26,645 |
| kaycarlisle | 26,645 |
| kinky anal fetish | 26,645 |
| naked jumping | 26,645 |
| huge fist anal | 26,645 |
| heartbeat | 26,645 |
| japanese pornstar | 26,645 |
| jumping tits | 26,645 |
| eum eating | 26,645 |
| feminist femdom | 26,645 |
| exhibitonism | 26,645 |
| dakota charms | 26,645 |
| famele domination | 26,645 |
| cock cleanup | 26,645 |
| big titty dildo | 26,645 |
| breast tease | 26,645 |
| caught outside | 26,645 |
| brat homewrecker | 26,645 |
| big tit sucking | 26,645 |
| cherry morgan | 26,645 |
| bbw facefart | 26,645 |
| anal wrecking | 26,645 |
| anal acrotbats | 26,645 |
| anal reaction | 26,645 |
| asa akira feet | 26,645 |
| apple anal | 26,645 |
| apple ass | 26,645 |
| alaskamoon | 26,645 |
| asa akira anal | 26,645 |
| husband watches | 26,686 |
| big ass fetish | 26,686 |
| thai blowjob | 26,688 |
| amateur big dick | 26,689 |
| spray piss | 26,690 |
| sexo banheiro | 26,691 |
| oral gostoso | 26,691 |
| educational guide | 26,691 |
| chupando | 26,691 |

| | |
|---|---|
| wow | 26,695 |
| squirt puddle | 26,695 |
| real estate agent | 26,695 |
| paid | 26,695 |
| bruenette | 26,695 |
| behind scenes sex | 26,695 |
| footjob best | 26,701 |
| footjob cum soles | 26,701 |
| branquinha | 26,701 |
| squirt swallow | 26,704 |
| night time | 26,705 |
| massive cum | 26,705 |
| husbands cock | 26,705 |
| large dick | 26,708 |
| wet asf | 26,709 |
| teagan presley | 26,709 |
| tags mrs cumbustable | 26,709 |
| vr180 | 26,709 |
| weed smoking | 26,709 |
| vr 4k hd | 26,709 |
| wooden paddle | 26,709 |
| teen manipulation | 26,709 |
| teen deep | 26,709 |
| vacumming | 26,709 |
| tradie | 26,709 |
| wu haohao | 26,709 |
| vr pornstar | 26,709 |
| teen brat princess | 26,709 |
| wet pussy moaning | 26,709 |
| tight wet pussy fuck | 26,709 |
| teen tranny bareback | 26,709 |
| toejob cum | 26,709 |
| tense | 26,709 |
| travesti brasileira | 26,709 |
| teen suck dildo | 26,709 |
| waterbroke | 26,709 |
| young tiny teen solo | 26,709 |
| transsexual barbie | 26,709 |
| voiture | 26,709 |
| thin dude | 26,709 |
| yourbabymama | 26,709 |
| wet heels | 26,709 |
| uniform japanese | 26,709 |
| valentina nappi | 26,709 |
| worn shoes | 26,709 |
| wet jacket | 26,709 |
| two friends | 26,709 |

| three cocks | 26,709 |
|---|---|
| wife face fucking | 26,709 |
| xl cock | 26,709 |
| Vr Porn Compilation | 26,709 |
| teen feet solo | 26,709 |
| wife loves bbc | 26,709 |
| wisconsin | 26,709 |
| teddy bear riding | 26,709 |
| wish it was you | 26,709 |
| white latina | 26,709 |
| take my virginity | 26,709 |
| ts deja cummins | 26,709 |
| wife training | 26,709 |
| vr 360 hd pov | 26,709 |
| vr asmr | 26,709 |
| tall amazon | 26,709 |
| tied up cock balls | 26,709 |
| used like a slut | 26,709 |
| toloveru | 26,709 |
| tired sex | 26,709 |
| wiggle toes | 26,709 |
| younger fucks older | 26,709 |
| thick latina bbc | 26,709 |
| teather blowjob | 26,709 |
| tori ann | 26,709 |
| teanna trump | 26,709 |
| virtual sex creampie | 26,709 |
| tangas y culos | 26,709 |
| womens soccer | 26,709 |
| wife hotel stranger | 26,709 |
| tattoos big ass | 26,709 |
| took off condom | 26,709 |
| thick facial | 26,709 |
| vr babe | 26,709 |
| thick clit | 26,709 |
| want to cum | 26,709 |
| use her pussy | 26,709 |
| winking pussy orgasm | 26,709 |
| truck stop hooker | 26,709 |
| vr 180 teen virtual | 26,709 |
| yessica castro | 26,709 |
| woodman casting | 26,709 |
| trucker | 26,709 |
| wife gets big dick | 26,709 |
| the weeknd | 26,709 |
| thick korean | 26,709 |
| wife lingerie | 26,709 |

| visiondice | 26,709 |
|---|---|
| underbelly | 26,709 |
| tolove hentai | 26,709 |
| titty bounce | 26,709 |
| wanna cum | 26,709 |
| white bbw farting | 26,709 |
| teach bj | 26,709 |
| teacher bj | 26,709 |
| verifed | 26,709 |
| teen jacking off | 26,709 |
| vr tits face | 26,709 |
| true amateurs | 26,709 |
| thick dick jumping | 26,709 |
| true anal creampie | 26,709 |
| talons aiguilles | 26,709 |
| thigh worship | 26,709 |
| teen deep creampie | 26,709 |
| tiny teen fucked | 26,709 |
| tattooed asian | 26,709 |
| tranny squirt | 26,709 |
| wife films | 26,709 |
| white daddy | 26,709 |
| teen get fucked | 26,709 |
| vr anal | 26,709 |
| Tip Teasing Creampie | 26,709 |
| vr pov big tits | 26,709 |
| ts girl | 26,709 |
| vr fetish | 26,709 |
| toejob cumshot | 26,709 |
| teasing each other | 26,709 |
| wet towel | 26,709 |
| voyeur bathroom | 26,709 |
| teen pussy worship | 26,709 |
| very small penis | 26,709 |
| teen braids | 26,709 |
| wooden | 26,709 |
| wife films husband | 26,709 |
| walk walker | 26,709 |
| wmef | 26,709 |
| tagged hookup | 26,709 |
| wet yoga pants | 26,709 |
| tezzy | 26,709 |
| tgir | 26,709 |
| vergas gruesas | 26,709 |
| video chat | 26,709 |
| two cum | 26,709 |
| wife bareback bbc | 26,709 |

| | |
|---|---|
| wife takes huge cock | 26,709 |
| wife bbc bareback | 26,709 |
| traição | 26,709 |
| use her face | 26,709 |
| tiny bra | 26,709 |
| unkown | 26,709 |
| tenderness | 26,709 |
| verbally degraded | 26,709 |
| throath fuck | 26,709 |
| trans dom | 26,709 |
| wife face fuck | 26,709 |
| thiccums | 26,709 |
| young couple in love | 26,709 |
| tease handjob | 26,709 |
| taking virginity pov | 26,709 |
| untersuchung | 26,709 |
| tsrosemarie | 26,709 |
| trying get pregnant | 26,709 |
| tiny teen panties | 26,709 |
| teen ruined handjob | 26,709 |
| tape bondage | 26,709 |
| wrinkled soles cum | 26,709 |
| wife creamy bbc | 26,709 |
| wet footjob | 26,709 |
| wichsanweisung | 26,709 |
| smoking cam girl | 26,709 |
| she takes bbc | 26,709 |
| soft skin | 26,709 |
| sexy lightskin ebony | 26,709 |
| self tit sucking | 26,709 |
| smooth trap | 26,709 |
| sadistra | 26,709 |
| strap on domination | 26,709 |
| sexy smoking fetish | 26,709 |
| struggle swallow | 26,709 |
| sweet ass | 26,709 |
| slippery handjob | 26,709 |
| sweetyshow | 26,709 |
| sexy gf riding | 26,709 |
| straining | 26,709 |
| skinny fit | 26,709 |
| swallow milf | 26,709 |
| sexy deepthroat | 26,709 |
| straight guy breeds | 26,709 |
| sexy tgirl fucked | 26,709 |
| slapping during sex | 26,709 |
| shy flirting | 26,709 |

| spreitzer | 26,709 |
|---|---|
| sexy black women | 26,709 |
| sloppy teen blowjob | 26,709 |
| sttripping | 26,709 |
| self worship | 26,709 |
| rubbing over panties | 26,709 |
| spekulum | 26,709 |
| sex change verbal | 26,709 |
| swinsuit | 26,709 |
| sumisa anal | 26,709 |
| sperm on face | 26,709 |
| sumisa atada | 26,709 |
| short hair big tits | 26,709 |
| sasha wonder | 26,709 |
| swallow pov | 26,709 |
| scream anal pain | 26,709 |
| slobber blowjob | 26,709 |
| shaved asshole | 26,709 |
| sex faces | 26,709 |
| stairway | 26,709 |
| sperma gangbang | 26,709 |
| satanic prayer | 26,709 |
| slobber handjob | 26,709 |
| sexdoll cum | 26,709 |
| swedish blowjob | 26,709 |
| soda | 26,709 |
| swedish snapchat | 26,709 |
| sluttysister | 26,709 |
| sexy teen yoga pants | 26,709 |
| showed panties | 26,709 |
| suck dick amateur | 26,709 |
| suomalainen | 26,709 |
| snapchat fan | 26,709 |
| slutwife marion | 26,709 |
| sweet teen pussy | 26,709 |
| sexy dildo ride | 26,709 |
| sharpies in pussy | 26,709 |
| sexy bikini strip | 26,709 |
| rubbing orgasm | 26,709 |
| sporty couple | 26,709 |
| slave teen | 26,709 |
| small ass teen anal | 26,709 |
| sneaky fucking | 26,709 |
| squat ass | 26,709 |
| slut fucked hard | 26,709 |
| skintight dress | 26,709 |
| sloppy footjob | 26,709 |

| | |
|---|---|
| skintight jeans | 26,709 |
| swallow close up | 26,709 |
| skintight legging | 26,709 |
| strecthing pussy | 26,709 |
| spying step mom | 26,709 |
| shemale helea | 26,709 |
| russians | 26,709 |
| squatting bbc | 26,709 |
| small dick shemale | 26,709 |
| sexymilf | 26,709 |
| screaming from anal | 26,709 |
| soles cumshot | 26,709 |
| super tight pussy | 26,709 |
| squirt on toy | 26,709 |
| spew | 26,709 |
| self pee mouth | 26,709 |
| sexmachine squirt | 26,709 |
| self piss facial | 26,709 |
| slow cock tease | 26,709 |
| share cock | 26,709 |
| seduction pov | 26,709 |
| self piss mouth | 26,709 |
| ski mask lesbians | 26,709 |
| slave blowjob | 26,709 |
| str8 guy fucks cd | 26,709 |
| scrunch feet | 26,709 |
| sore | 26,709 |
| russian escort teen | 26,709 |
| skull fuck slut | 26,709 |
| swedish porn | 26,709 |
| skull fucking | 26,709 |
| spanking ff | 26,709 |
| small teen creampie | 26,709 |
| step son and mom | 26,709 |
| sleazy | 26,709 |
| spit covered tits | 26,709 |
| sneak in room | 26,709 |
| sweet buttocks | 26,709 |
| slovakia | 26,709 |
| smoke tease | 26,709 |
| sissy femboy anal | 26,709 |
| sweet home | 26,709 |
| shaves head | 26,709 |
| striping | 26,709 |
| stroking wet cock | 26,709 |
| suck every last drop | 26,709 |
| squrit | 26,709 |

| | |
|---|---|
| stretchy shirt | 26,709 |
| stolen | 26,709 |
| suck fuck | 26,709 |
| shy pov | 26,709 |
| school outfit | 26,709 |
| sexy couple fucking | 26,709 |
| slim ebony fat pussy | 26,709 |
| smallest teen ever | 26,709 |
| sperm dripping pussy | 26,709 |
| smartphone | 26,709 |
| sperm extraction | 26,709 |
| squrting dildo | 26,709 |
| soda can pussy | 26,709 |
| sexdoll cum slut | 26,709 |
| swirl sex | 26,709 |
| semen demon | 26,709 |
| swollen | 26,709 |
| suspenders and tie | 26,709 |
| sperm mania | 26,709 |
| swollen belly | 26,709 |
| semen extraction | 26,709 |
| scotch tape | 26,709 |
| sexy asian big ass | 26,709 |
| soda can insertion | 26,709 |
| sexformoney horny | 26,709 |
| stockade bondage | 26,709 |
| spread leg bondage | 26,709 |
| rushing | 26,709 |
| sexy pussy eating | 26,709 |
| stupid slut | 26,709 |
| sexwithstephanie | 26,709 |
| sexy latino bbc | 26,709 |
| solo pov sex | 26,709 |
| standing dildo | 26,709 |
| older black man | 26,709 |
| rosette | 26,709 |
| pro cock swallowers | 26,709 |
| rimming ass | 26,709 |
| penectomy fantasy | 26,709 |
| overeat | 26,709 |
| on the tabie | 26,709 |
| pulsating oral | 26,709 |
| oriental teen | 26,709 |
| riley reid blowjob | 26,709 |
| prisoner bondage | 26,709 |
| pee tits | 26,709 |
| pyjama | 26,709 |

| oil twerk | 26,709 |
|---|---|
| offen | 26,709 |
| public anal dildo | 26,709 |
| panties around feet | 26,709 |
| passion sex | 26,709 |
| ropebaby | 26,709 |
| oiled feet footjob | 26,709 |
| pu | 26,709 |
| pawg creamy bbc | 26,709 |
| petit sein | 26,709 |
| pregnant bbc | 26,709 |
| oculus quest | 26,709 |
| pregnant pawg | 26,709 |
| penetrating | 26,709 |
| pov arched back | 26,709 |
| pyssy | 26,709 |
| redhair milf | 26,709 |
| playful teen | 26,709 |
| piss clothed tits | 26,709 |
| rabbit dildo | 26,709 |
| psvr | 26,709 |
| romyindy | 26,709 |
| redhead blowjob pov | 26,709 |
| real gamer | 26,709 |
| piss clothes | 26,709 |
| pale teen creampie | 26,709 |
| oil titfuck cum | 26,709 |
| pastor | 26,709 |
| puta sumisa | 26,709 |
| red raw ass | 26,709 |
| risky public blowjob | 26,709 |
| rosemariejackson | 26,709 |
| please yourself | 26,709 |
| princess popp | 26,709 |
| peeing pajamas | 26,709 |
| real compilation | 26,709 |
| pov ass cumshot | 26,709 |
| rough blow job | 26,709 |
| pov cuckold | 26,709 |
| poosoo | 26,709 |
| ribs fetish | 26,709 |
| pigtails handjob | 26,709 |
| ragazza | 26,709 |
| rough sex lesbian | 26,709 |
| pussy bang hard | 26,709 |
| romantic joi | 26,709 |
| ragazze fumatrici | 26,709 |

| pussy fucked raw | 26,709 |
|---|---|
| nut stomps | 26,709 |
| paja con tetas | 26,709 |
| rasta man | 26,709 |
| pain slut torture | 26,709 |
| pinay escort | 26,709 |
| prisoner anal | 26,709 |
| pretty ass | 26,709 |
| pissing face | 26,709 |
| orgasm tapout | 26,709 |
| punk gfe | 26,709 |
| roof sex | 26,709 |
| plump booty | 26,709 |
| plastic pussy | 26,709 |
| ponytail milf | 26,709 |
| panythose | 26,709 |
| rockstar | 26,709 |
| pussy lick finger | 26,709 |
| pussy creamy my dick | 26,709 |
| riding toy | 26,709 |
| old men | 26,709 |
| reportage | 26,709 |
| peircing | 26,709 |
| oil asian | 26,709 |
| petitealexis | 26,709 |
| rear view peeing | 26,709 |
| public dressing room | 26,709 |
| real groupies | 26,709 |
| polygamy | 26,709 |
| pen | 26,709 |
| real pain | 26,709 |
| pvc corset | 26,709 |
| older woman pov | 26,709 |
| perfect naked body | 26,709 |
| presidentleej | 26,709 |
| profesora | 26,709 |
| ramrodder | 26,709 |
| profesora y alumno | 26,709 |
| pussy sucking | 26,709 |
| rainbow girl | 26,709 |
| podolatria | 26,709 |
| oculus go | 26,709 |
| premium compilation | 26,709 |
| revenge handjob | 26,709 |
| punk gf | 26,709 |
| revenge tape | 26,709 |
| red dead2 | 26,709 |

| picnic blowjob | 26,709 |
|---|---|
| real hook up | 26,709 |
| poor girl | 26,709 |
| pigtails blowjob | 26,709 |
| poosoo fuck | 26,709 |
| real home video | 26,709 |
| rough fingering | 26,709 |
| ridinig | 26,709 |
| pussyjob pov | 26,709 |
| Rough LESBIANS | 26,709 |
| riming | 26,709 |
| pussy slip | 26,709 |
| pretty young amateur | 26,709 |
| orgazm compilation | 26,709 |
| pornfidelity | 26,709 |
| pov teen doggystyle | 26,709 |
| precum handjob | 26,709 |
| outside sucking dick | 26,709 |
| real teacher student | 26,709 |
| oily pussy | 26,709 |
| pute francaise | 26,709 |
| round 2 | 26,709 |
| pounding missionary | 26,709 |
| pointy nails | 26,709 |
| round 1 | 26,709 |
| outdoor femdom | 26,709 |
| nursery | 26,709 |
| pretty teen solo | 26,709 |
| over bed throat fuck | 26,709 |
| r&r | 26,709 |
| pens in pussy | 26,709 |
| pompino con ingoio | 26,709 |
| real hotwife | 26,709 |
| pounded hard | 26,709 |
| peeing rear view | 26,709 |
| ramada inn | 26,709 |
| pulse vein | 26,709 |
| pregnant amateur | 26,709 |
| pulses | 26,709 |
| panicking | 26,709 |
| latine | 26,709 |
| lost bets | 26,709 |
| mother in the shower | 26,709 |
| lesbian fetish | 26,709 |
| laundry sex | 26,709 |
| massive fat dick | 26,709 |
| long abstinence | 26,709 |

| libertin | 26,709 |
|---|---|
| morena espanola | 26,709 |
| milf in laundry | 26,709 |
| kinky threesome | 26,709 |
| lamp | 26,709 |
| lesbians share cock | 26,709 |
| leaking cum | 26,709 |
| morning jackoff | 26,709 |
| milf bab | 26,709 |
| mouth f | 26,709 |
| latina tranny | 26,709 |
| low blow | 26,709 |
| milf face fuck | 26,709 |
| latina joi | 26,709 |
| nerdy asian | 26,709 |
| love hd | 26,709 |
| marker masturbating | 26,709 |
| moaning amateur | 26,709 |
| Marker Pussy | 26,709 |
| lot lizard | 26,709 |
| killer queen | 26,709 |
| mazzy grace | 26,709 |
| mrs cumbustable | 26,709 |
| lesbian pussy gape | 26,709 |
| milf teen threesome | 26,709 |
| milf head | 26,709 |
| lecher le cul | 26,709 |
| kink couple | 26,709 |
| milf latex | 26,709 |
| lots spit blowjob | 26,709 |
| ninfetinha | 26,709 |
| lace panty | 26,709 |
| mature swallows cum | 26,709 |
| lovesuckingdaddy | 26,709 |
| lucawmia | 26,709 |
| mascara | 26,709 |
| kick nuts | 26,709 |
| missjennip asmr | 26,709 |
| nigerian girl | 26,709 |
| masseuse client | 26,709 |
| long nail handjob | 26,709 |
| making a porno | 26,709 |
| leianam | 26,709 |
| man bun | 26,709 |
| lexie candy | 26,709 |
| korean dildo ride | 26,709 |
| naked snow angel | 26,709 |

| noisy orgasm | 26,709 |
|---|---|
| mixedslong | 26,709 |
| Nollywood Porn | 26,709 |
| malibu | 26,709 |
| lola mfx | 26,709 |
| latina ts homemade | 26,709 |
| mia li | 26,709 |
| man pissing girl | 26,709 |
| kelsi monroe | 26,709 |
| moneysex pinaywalk | 26,709 |
| morrita | 26,709 |
| littleangel | 26,709 |
| long strip | 26,709 |
| memorial | 26,709 |
| mutiple cumshots | 26,709 |
| leg bondage | 26,709 |
| madame samantha b | 26,709 |
| mature nylon blowjob | 26,709 |
| little white girl | 26,709 |
| make me cum hard | 26,709 |
| mistress sadistra | 26,709 |
| mihazik | 26,709 |
| mud coats | 26,709 |
| laborsex | 26,709 |
| mia lins | 26,709 |
| mistress tiffany | 26,709 |
| kiss with sperm | 26,709 |
| kenzie taylor | 26,709 |
| nipple tease | 26,709 |
| masquerade | 26,709 |
| kleio valentine | 26,709 |
| kicked in the nuts | 26,709 |
| muzzle gag | 26,709 |
| masahista amateur | 26,709 |
| matching bra panties | 26,709 |
| mature bbw | 26,709 |
| mx | 26,709 |
| khloe2123show | 26,709 |
| nipples compilation | 26,709 |
| meganrose26 | 26,709 |
| milf throatpie | 26,709 |
| mother ass | 26,709 |
| mary jane shoes | 26,709 |
| loui red | 26,709 |
| naughty girl dancing | 26,709 |
| legsfordays | 26,709 |
| narrow | 26,709 |

| korean orgasm | 26,709 |
|---|---|
| lemon | 26,709 |
| lesbian sister | 26,709 |
| milf feet worship | 26,709 |
| navajo | 26,709 |
| light teasing | 26,709 |
| mirror dildo riding | 26,709 |
| last butt fuck | 26,709 |
| milf double blowjob | 26,709 |
| mila dani | 26,709 |
| maid blowjob | 26,709 |
| missnimpho creampie | 26,709 |
| milf fucks daddy | 26,709 |
| lesbian teasing | 26,709 |
| kingcurim | 26,709 |
| mrs cumbustables | 26,709 |
| missnimpho joi | 26,709 |
| my magic wand | 26,709 |
| lesbian analingus | 26,709 |
| leg humper | 26,709 |
| long red nails | 26,709 |
| leather shorts | 26,709 |
| kleio | 26,709 |
| new comer | 26,709 |
| mastercujo | 26,709 |
| mom upskirt | 26,709 |
| normal | 26,709 |
| missionary tribbing | 26,709 |
| nahaufname | 26,709 |
| mistress squirt | 26,709 |
| male bondage handjob | 26,709 |
| lana rhoades anal | 26,709 |
| mastraberen | 26,709 |
| maroc | 26,709 |
| multiple toys | 26,709 |
| light skin bj | 26,709 |
| milf bush | 26,709 |
| mma | 26,709 |
| lesbian hot tub | 26,709 |
| love dick | 26,709 |
| maskedmarie | 26,709 |
| ledabear | 26,709 |
| not shaved pussy | 26,709 |
| lyrafae | 26,709 |
| mom i like to fuck | 26,709 |
| madre e hijo real | 26,709 |
| missnimpho anal | 26,709 |

| love cum talk | 26,709 |
|---|---|
| monniluv | 26,709 |
| kiss studios | 26,709 |
| menina | 26,709 |
| massages | 26,709 |
| lollypop | 26,709 |
| latin papi | 26,709 |
| kicked in the balls | 26,709 |
| knee high socks anal | 26,709 |
| mouth tape | 26,709 |
| mixed ass | 26,709 |
| latinas espanol | 26,709 |
| morning toilet | 26,709 |
| mistress feet | 26,709 |
| moaning compilation | 26,709 |
| my wife prostitute | 26,709 |
| long balls | 26,709 |
| mother big tits | 26,709 |
| hard oral sex | 26,709 |
| induced orgasm | 26,709 |
| gf revenge handjob | 26,709 |
| indy | 26,709 |
| great eye contact | 26,709 |
| heather cum | 26,709 |
| gf cuckold bbc | 26,709 |
| injection | 26,709 |
| gaystraight massage | 26,709 |
| fumando | 26,709 |
| homemade horny wife | 26,709 |
| hairy squirt orgasm | 26,709 |
| hard lesbian sex | 26,709 |
| inpregnate | 26,709 |
| helgali | 26,709 |
| hot sexy babe | 26,709 |
| jerk off to me | 26,709 |
| inside pussy | 26,709 |
| girls like girls | 26,709 |
| huge thick load cum | 26,709 |
| hardhat | 26,709 |
| greatest blowjob | 26,709 |
| hot milf lesbian | 26,709 |
| german man | 26,709 |
| journal | 26,709 |
| halloween 2014 | 26,709 |
| house squatting | 26,709 |
| halloween hd | 26,709 |
| hungcock | 26,709 |

| halloween2014 | 26,709 |
|---|---|
| hard orgasms | 26,709 |
| hallway sex | 26,709 |
| hard real orgasms | 26,709 |
| homie | 26,709 |
| in the skin | 26,709 |
| interogation | 26,709 |
| hard strap on | 26,709 |
| garden | 26,709 |
| hardcore interracial | 26,709 |
| interracial fucking | 26,709 |
| jeune et vieux | 26,709 |
| hot handjob | 26,709 |
| groupie | 26,709 |
| german old young | 26,709 |
| giving her good bbc | 26,709 |
| introuble | 26,709 |
| gfe virtual sex | 26,709 |
| handicap fuck | 26,709 |
| hot slut | 26,709 |
| hiccuping girl | 26,709 |
| goddess jmacc | 26,709 |
| karl toughlove | 26,709 |
| hd teen deepthroat | 26,709 |
| Greenland | 26,709 |
| juicy lips blowjob | 26,709 |
| great old granny | 26,709 |
| jealous friend | 26,709 |
| howto suck dick | 26,709 |
| high heels fetish | 26,709 |
| IssaNutbaby | 26,709 |
| huniliation | 26,709 |
| hot shower solo | 26,709 |
| hunter | 26,709 |
| hot joi masturbation | 26,709 |
| hurt | 26,709 |
| iwannacum | 26,709 |
| jennyblighe blowjob | 26,709 |
| greenlandiccouple | 26,709 |
| girl rimming man | 26,709 |
| handjob tits | 26,709 |
| futbol | 26,709 |
| handjob tutorial | 26,709 |
| jerk off oiled cock | 26,709 |
| full fuck anal | 26,709 |
| holed anal hd | 26,709 |
| handjoy | 26,709 |

| girl self bdsm | 26,709 |
|---|---|
| girl mouth uvula | 26,709 |
| hubby watches wife | 26,709 |
| james jagger | 26,709 |
| groin kick | 26,709 |
| homemade latina bbc | 26,709 |
| jeune adolescente | 26,709 |
| hot wife blowjob | 26,709 |
| jeunes ados | 26,709 |
| hot young | 26,709 |
| hottest couple ever | 26,709 |
| horny libog | 26,709 |
| jewish blowjob | 26,709 |
| janice | 26,709 |
| hottest guys fuck | 26,709 |
| heather teen | 26,709 |
| husband wife escort | 26,709 |
| joi anal | 26,709 |
| hot babes | 26,709 |
| japanese lesbian | 26,709 |
| girl uvula | 26,709 |
| homemade nature | 26,709 |
| heavy bag workout | 26,709 |
| hot russian | 26,709 |
| home office | 26,709 |
| kami andrews | 26,709 |
| game ofthrones sex | 26,709 |
| guy cumming moaning | 26,709 |
| jordyn fox | 26,709 |
| gay boy | 26,709 |
| Grab Ankles | 26,709 |
| hard dick riding | 26,709 |
| hot german man | 26,709 |
| jumping on dick | 26,709 |
| girlfriend boyfriend | 26,709 |
| grab balls | 26,709 |
| ignored sex | 26,709 |
| ikea threesome | 26,709 |
| gelding | 26,709 |
| homemade hotelroom | 26,709 |
| fumo | 26,709 |
| hard female orgasm | 26,709 |
| gemcutter | 26,709 |
| ignored while fucked | 26,709 |
| in red linen | 26,709 |
| just passion | 26,709 |
| hard face fucking | 26,709 |

| goth girl creampie | 26,709 |
|---|---|
| hiker | 26,709 |
| hira | 26,709 |
| hard fast sex | 26,709 |
| gilfcatalina | 26,709 |
| horny teen couples | 26,709 |
| ir footjob | 26,709 |
| irish homemade | 26,709 |
| greenlandic | 26,709 |
| fruit roll up head | 26,709 |
| ebony 3sum | 26,709 |
| ebony stepcousin | 26,709 |
| fitness teen | 26,709 |
| dick girls | 26,709 |
| fitting | 26,709 |
| deepthroated | 26,709 |
| fitting room fuck | 26,709 |
| dickgirlz | 26,709 |
| female compilation | 26,709 |
| dicksucking lips | 26,709 |
| dick suvket | 26,709 |
| esposa sumisa | 26,709 |
| flaccid penis | 26,709 |
| eighteen 18 | 26,709 |
| degrading facefuck | 26,709 |
| feeding bbw | 26,709 |
| fallenmaster69 | 26,709 |
| dirty talk teen | 26,709 |
| dehnung | 26,709 |
| dick edging fuck | 26,709 |
| dripping wetpussy | 26,709 |
| freeway | 26,709 |
| disturbing sex | 26,709 |
| dirty cum talk | 26,709 |
| cute teen footjob | 26,709 |
| eye makeup | 26,709 |
| ebony slave bondage | 26,709 |
| ejac buccale | 26,709 |
| firehead | 26,709 |
| fat ass bbw | 26,709 |
| expression | 26,709 |
| fat butt dildo | 26,709 |
| deja | 26,709 |
| ejac bouche | 26,709 |
| di marni high heels | 26,709 |
| erotic asmr orgasm | 26,709 |
| extortion | 26,709 |

| fortnite sloppy head | 26,709 |
|---|---|
| family picnic | 26,709 |
| ebony facesitting | 26,709 |
| fist me | 26,709 |
| francaise lunette | 26,709 |
| ebony sloppytop | 26,709 |
| femdom squirt | 26,709 |
| flirting pov | 26,709 |
| freeballing | 26,709 |
| flogger whip | 26,709 |
| day time | 26,709 |
| extra tight pussy | 26,709 |
| feminist pegging | 26,709 |
| extraservice | 26,709 |
| embarassed teen | 26,709 |
| ebony smothering | 26,709 |
| farting while fucked | 26,709 |
| fingering his ass | 26,709 |
| ebony fuck | 26,709 |
| faceless | 26,709 |
| dad and son | 26,709 |
| dl bottom | 26,709 |
| ester tigresa anal | 26,709 |
| english amazon | 26,709 |
| excitation | 26,709 |
| elegant | 26,709 |
| ebony bunny fuck | 26,709 |
| foboss | 26,709 |
| fit guy fucks girl | 26,709 |
| delirious hunter | 26,709 |
| ebony pussy worship | 26,709 |
| enjoy me | 26,709 |
| dildo insertion | 26,709 |
| dick training | 26,709 |
| eddie cain | 26,709 |
| extreme ass pounding | 26,709 |
| forplay | 26,709 |
| femboy handsfree | 26,709 |
| fortnite blowjob | 26,709 |
| enony teen | 26,709 |
| fortnite deepthroat | 26,709 |
| daddys teen sexdoll | 26,709 |
| exhibtionism | 26,709 |
| extreme ball sucking | 26,709 |
| feeding fetish | 26,709 |
| food job | 26,709 |
| director | 26,709 |

| fauxcest pov | 26,709 |
|---|---|
| dick cow | 26,709 |
| elena vega | 26,709 |
| daring public nudity | 26,709 |
| detroittwinflame | 26,709 |
| daring public sex | 26,709 |
| extreme bdsm sex | 26,709 |
| driping | 26,709 |
| first anal quest | 26,709 |
| es | 26,709 |
| dutch teen | 26,709 |
| daddybaby | 26,709 |
| ebony rimming | 26,709 |
| daddysgirl | 26,709 |
| dirty talking teen | 26,709 |
| exxtra small teens | 26,709 |
| fat pussy squirt | 26,709 |
| disabled wheelchair | 26,709 |
| dri cam | 26,709 |
| escort prostitute | 26,709 |
| dri cameraprive | 26,709 |
| french student | 26,709 |
| envy star | 26,709 |
| ebony male orgasm | 26,709 |
| darkhouseproductions | 26,709 |
| deep penatration | 26,709 |
| deeper | 26,709 |
| en casa | 26,709 |
| daddytime | 26,709 |
| dominanter dirtytalk | 26,709 |
| exhibit | 26,709 |
| ebony swallow nut | 26,709 |
| epic female orgasms | 26,709 |
| doggy style peeing | 26,709 |
| fire head | 26,709 |
| cute kitty | 26,709 |
| ebony rimmins man | 26,709 |
| fast fingering | 26,709 |
| ebony squirt solo | 26,709 |
| ebony pussy licking | 26,709 |
| euro threesome | 26,709 |
| dad and stepdaughter | 26,709 |
| downlow | 26,709 |
| ebony homegrown | 26,709 |
| fight fuck | 26,709 |
| ebony bubble butt | 26,709 |
| fuck her in pussy | 26,709 |

| daddy cum whore | 26,709 |
|---|---|
| different panties | 26,709 |
| downlow thug | 26,709 |
| deutsch versaut | 26,709 |
| ebony caught outside | 26,709 |
| ebony pink panties | 26,709 |
| doggystyle pounding | 26,709 |
| deep throath | 26,709 |
| filipina milf | 26,709 |
| encasement blowjob | 26,709 |
| ebony romantic sex | 26,709 |
| fait maison | 26,709 |
| faith | 26,709 |
| devant son mari | 26,709 |
| easy | 26,709 |
| eighteen creampie | 26,709 |
| doesnt fit in | 26,709 |
| fit college girl | 26,709 |
| forbidden fruits | 26,709 |
| dirty talking fuck | 26,709 |
| dri sexy | 26,709 |
| deeptrhoat blowjob | 26,709 |
| eat fart | 26,709 |
| east orange | 26,709 |
| every mans dream | 26,709 |
| east orange nj | 26,709 |
| encasement bondage | 26,709 |
| does cum taste | 26,709 |
| damsels in peril | 26,709 |
| foot wor | 26,709 |
| femdom dominatrix | 26,709 |
| dwarf | 26,709 |
| cramp | 26,709 |
| blowjob choke | 26,709 |
| cum drip pussy | 26,709 |
| chloesanchez | 26,709 |
| chilena casero | 26,709 |
| black trannies thugs | 26,709 |
| blue panties | 26,709 |
| big tits deepthroat | 26,709 |
| college orgasm | 26,709 |
| cheating tinder wife | 26,709 |
| couple hot | 26,709 |
| copine | 26,709 |
| bijou | 26,709 |
| creampie blowjob | 26,709 |
| cums early | 26,709 |

| | |
|---|---|
| bitchinbubba | 26,709 |
| busty redhead | 26,709 |
| creampie her pussy | 26,709 |
| cum extraction | 26,709 |
| bowjob | 26,709 |
| cleats | 26,709 |
| cordie | 26,709 |
| cum in mounth | 26,709 |
| blonde milf latex | 26,709 |
| bwc cumshot | 26,709 |
| creampie orgasm | 26,709 |
| companion pov | 26,709 |
| black transexual | 26,709 |
| client gentleman | 26,709 |
| co | 26,709 |
| covered in cum | 26,709 |
| butiful girl | 26,709 |
| brazilian dp | 26,709 |
| blowjob handjob | 26,709 |
| brunnette | 26,709 |
| creamy bbc backshots | 26,709 |
| cum cumming | 26,709 |
| creamy blonde fuck | 26,709 |
| bony ass | 26,709 |
| creamy blonde pussy | 26,709 |
| christianity | 26,709 |
| creamy cumshot | 26,709 |
| chicana | 26,709 |
| corps de reve | 26,709 |
| big puertorican dick | 26,709 |
| creamy interracial | 26,709 |
| bribbw | 26,709 |
| creamy milky pussy | 26,709 |
| cum inside me bae | 26,709 |
| creamy pawg bbc | 26,709 |
| couple pantyhose | 26,709 |
| creamy pawg pov | 26,709 |
| cat bole | 26,709 |
| cozy sex | 26,709 |
| black 3 some | 26,709 |
| creamy pussy dildo | 26,709 |
| built guy | 26,709 |
| blonde deepthroat | 26,709 |
| cum slut compilation | 26,709 |
| blonde teen braids | 26,709 |
| cum talk | 26,709 |
| creamy white girl | 26,709 |

| cum without touching | 26,709 |
|---|---|
| creamy white teen | 26,709 |
| cheating neighbors | 26,709 |
| creolebitch | 26,709 |
| bottle penetration | 26,709 |
| blonde teen footjob | 26,709 |
| constrict | 26,709 |
| cheese | 26,709 |
| bikini strip dance | 26,709 |
| black eyes | 26,709 |
| curvy boss | 26,709 |
| corsette | 26,709 |
| cum chin | 26,709 |
| crossfit | 26,709 |
| cum cumshot | 26,709 |
| bound slave fucked | 26,709 |
| chocker | 26,709 |
| cimetiere | 26,709 |
| cum ebony toes | 26,709 |
| bubblebutt | 26,709 |
| big tits vr | 26,709 |
| crushed nuts | 26,709 |
| cum face public | 26,709 |
| bodymod | 26,709 |
| coughing up cum | 26,709 |
| blonde yeux bleus | 26,709 |
| blowjob bet | 26,709 |
| british pawg | 26,709 |
| cum gargle swallow | 26,709 |
| black daddy stroking | 26,709 |
| cum girl | 26,709 |
| bimbo tit fuck | 26,709 |
| blackcat | 26,709 |
| blonde oil pawg | 26,709 |
| chiefkeef | 26,709 |
| cuck pov | 26,709 |
| blowjob cim | 26,709 |
| blonde oiled ass | 26,709 |
| boobjob cumshot | 26,709 |
| big tit wank | 26,709 |
| cum lube handjob | 26,709 |
| charles dera | 26,709 |
| craving bbc | 26,709 |
| cum on chest | 26,709 |
| big titties bbc | 26,709 |
| casual piss | 26,709 |
| blacked raw creampie | 26,709 |

| blue eyed | 26,709 |
|---|---|
| cant take anymore | 26,709 |
| bigass smalltits | 26,709 |
| cherry grace blowjob | 26,709 |
| bwc fucks wife | 26,709 |
| binge | 26,709 |
| booty eating | 26,709 |
| black bred | 26,709 |
| catchin da neck | 26,709 |
| customvideoforfan | 26,709 |
| blowjob cum swallow | 26,709 |
| capricornscuming | 26,709 |
| black hole | 26,709 |
| cockgobbler | 26,709 |
| couples compilation | 26,709 |
| brazillian solo | 26,709 |
| boricua puerto rico | 26,709 |
| cum tounge | 26,709 |
| cum whore gangbang | 26,709 |
| chocolate ass | 26,709 |
| cum whore wife | 26,709 |
| cuckold roleplay | 26,709 |
| cumarthd | 26,709 |
| calvin klien | 26,709 |
| blogger | 26,709 |
| cooks | 26,709 |
| black tears | 26,709 |
| black guy moaning | 26,709 |
| cumshort | 26,709 |
| captive slave | 26,709 |
| black teen pussy | 26,709 |
| black breeding | 26,709 |
| black chode | 26,709 |
| binkie | 26,709 |
| bounce ass | 26,709 |
| black breeding teens | 26,709 |
| cup testing | 26,709 |
| bikini try on | 26,709 |
| bikini striptease | 26,709 |
| choking deepthroat | 26,709 |
| blonde lunette | 26,709 |
| black breeding wife | 26,709 |
| curvy secretary | 26,709 |
| carblowjob | 26,709 |
| cum butt | 26,709 |
| capscuming | 26,709 |
| bareback bbc | 26,709 |

| back riding | 26,709 |
|---|---|
| baby dick sph | 26,709 |
| asmr uncensored | 26,709 |
| armpit fuck | 26,709 |
| asmr wet sounds | 26,709 |
| big nut | 26,709 |
| bbc compliation | 26,709 |
| best vr hd | 26,709 |
| amateur cum face | 26,709 |
| amateur teen fisting | 26,709 |
| amateur cum play | 26,709 |
| big butt farting | 26,709 |
| amateur cum tits | 26,709 |
| bathingsuit | 26,709 |
| ass covered cum | 26,709 |
| best nipples | 26,709 |
| ass dimples | 26,709 |
| anal amatoriale | 26,709 |
| 1 girl 2 guys | 26,709 |
| afterwork sex | 26,709 |
| amuture | 26,709 |
| backseat sex | 26,709 |
| 69 pov blowjob | 26,709 |
| 19 ans | 26,709 |
| bbw gloves | 26,709 |
| big belly girl | 26,709 |
| bbw hotwife | 26,709 |
| big cock mature | 26,709 |
| ass lastina | 26,709 |
| ???? ?? 500 | 26,709 |
| amateur exterieur | 26,709 |
| american bbc | 26,709 |
| 8inch | 26,709 |
| babe porn | 26,709 |
| bbw riding dick | 26,709 |
| babe takes big dick | 26,709 |
| asmr talk | 26,709 |
| 3 months pregnant | 26,709 |
| 95 lbs | 26,709 |
| best vr blowjob | 26,709 |
| 9ja | 26,709 |
| best vr porn | 26,709 |
| a high school girl | 26,709 |
| betrayal | 26,709 |
| ass smothering ebony | 26,709 |
| asmr relax | 26,709 |
| a três | 26,709 |

| 6 hour sex | 26,709 |
|---|---|
| bbc tit fuck | 26,709 |
| asmr tapping | 26,709 |
| bcc | 26,709 |
| big ass oil | 26,709 |
| bdsm flogger | 26,709 |
| almost caught mom | 26,709 |
| bbc deep inside | 26,709 |
| aggressive fuck | 26,709 |
| bdsm pain slut | 26,709 |
| bambi | 26,709 |
| 2016 fifa | 26,709 |
| 2 cock | 26,709 |
| ass wrecked | 26,709 |
| big dick teenager | 26,709 |
| akuma beads | 26,709 |
| african fuck | 26,709 |
| alanapiper | 26,709 |
| big korean ass | 26,709 |
| amateur college slut | 26,709 |
| big mexican dick | 26,709 |
| bbc wife creampie | 26,709 |
| best head game | 26,709 |
| aleighadanielle | 26,709 |
| best nipple play | 26,709 |
| aleksajayne | 26,709 |
| anniversaire | 26,709 |
| asshole woship | 26,709 |
| baby dick loser | 26,709 |
| beautiful view | 26,709 |
| best sexy talk | 26,709 |
| anal violent | 26,709 |
| 11 | 26,709 |
| bbcnatx | 26,709 |
| best vr 360 | 26,709 |
| 2 girls 3 guys | 26,709 |
| best vr compilation | 26,709 |
| bed slave | 26,709 |
| best vr pmv | 26,709 |
| amateur milf swallow | 26,709 |
| best vr tits | 26,709 |
| bedscene sexy | 26,709 |
| 18 yr old | 26,709 |
| bbc blow job | 26,709 |
| back feet | 26,709 |
| amateur nature | 26,709 |
| bbw ass shaking | 26,709 |

| bbc footjob | 26,709 |
|---|---|
| beurette gros cul | 26,709 |
| bad girl gets fucked | 26,709 |
| anal banging | 26,709 |
| baemax cam | 26,709 |
| 360 vr 4k | 26,709 |
| arejaye | 26,709 |
| amateur outdoor sex | 26,709 |
| baise bibliotheque | 26,709 |
| au lycee | 26,709 |
| big ass dildo twerk | 26,709 |
| aussie teen | 26,709 |
| balcony fuck | 26,709 |
| aussiepov | 26,709 |
| bald girl anal | 26,709 |
| arya fae | 26,709 |
| amateur tinder wife | 26,709 |
| bbw ass lick | 26,709 |
| armpit job | 26,709 |
| big boos | 26,709 |
| 19 years | 26,709 |
| big booty slut | 26,709 |
| adult breast milking | 26,709 |
| asian teen pov | 26,709 |
| balls deep in pussy | 26,709 |
| belly rubbing | 26,709 |
| adult games | 26,709 |
| 18 year old blonde | 26,709 |
| after party amateur | 26,709 |
| best angle | 26,709 |
| big booty team | 26,709 |
| best ass anal | 26,709 |
| bbc pov | 26,709 |
| ???160416 2 | 26,709 |
| big butt dildo ride | 26,709 |
| amputation | 26,709 |
| balls licking facial | 26,709 |
| awesome compilation | 26,709 |
| big cock jerking off | 26,709 |
| anime lesbians | 26,709 |
| big cock shemale | 26,709 |
| amateur redhead wife | 26,709 |
| amazing boobs | 26,709 |
| azofporn | 26,709 |
| big dick jumping | 26,709 |
| azofpornography | 26,709 |
| amazing pussy eating | 26,709 |

| best dicksucker | 26,709 |
|---|---|
| amazon sex position | 26,709 |
| bbc fucking gf | 26,709 |
| big hole | 26,709 |
| amateur ring gag | 26,709 |
| 420 blowjob | 26,709 |
| big oil butt | 26,709 |
| amateur asian slut | 26,709 |
| amateur choke on cum | 26,709 |
| after abstinence | 26,709 |
| bbc fucking petite | 26,709 |
| big nippels | 26,709 |
| bbc fucking redhead | 26,709 |
| best fucking orgasm | 26,709 |
| best ebony footjob | 26,709 |
| thicc joi | 27,932 |
| vegan anal | 27,932 |
| worthless whore | 27,932 |
| tied up anal | 27,932 |
| tigh pussy | 27,932 |
| teasing pussy | 27,932 |
| three hole slut | 27,932 |
| taboo blowjobs | 27,932 |
| twitching creampie | 27,932 |
| teen gaped | 27,932 |
| tranny facial | 27,932 |
| too young fuck | 27,932 |
| tight teen creampie | 27,932 |
| touching pussy | 27,932 |
| tattoo model | 27,932 |
| young girl homemade | 27,932 |
| wife pays debt sex | 27,932 |
| triple cum | 27,932 |
| wow porn | 27,932 |
| triple cum handjob | 27,932 |
| twitching dick | 27,932 |
| voyeur massage | 27,932 |
| weight humiliation | 27,932 |
| teeen pov hardcore | 27,932 |
| tell your wife | 27,932 |
| wife compilation | 27,932 |
| treasure trail | 27,932 |
| woman fountain | 27,932 |
| the jerk off games | 27,932 |
| very public | 27,932 |
| wet undies | 27,932 |
| tit spanking | 27,932 |

| teen boy shorts | 27,932 |
|---|---|
| twerking butt | 27,932 |
| winter gloves | 27,932 |
| weeaboo | 27,932 |
| toe gagging | 27,932 |
| tampon removal | 27,932 |
| teen uses moms dildo | 27,932 |
| toenail polish | 27,932 |
| tshirt panties | 27,932 |
| vivifbabyxxx | 27,932 |
| without panties | 27,932 |
| tattooed man | 27,932 |
| teen distracted | 27,932 |
| teen bubble butt | 27,932 |
| trying on clothes | 27,932 |
| teen vs big cock | 27,932 |
| wasabi | 27,932 |
| tequileiras | 27,932 |
| touch in train | 27,932 |
| using moms dildo | 27,932 |
| truckers | 27,932 |
| wet shart | 27,932 |
| voodoo | 27,932 |
| tequileiras do funk | 27,932 |
| tranny outdoor fuck | 27,932 |
| teen needs dick | 27,932 |
| teen first anal | 27,932 |
| unusual fucking | 27,932 |
| titty jerk off | 27,932 |
| teen loves big | 27,932 |
| teen 4k squirting | 27,932 |
| teasing plumber | 27,932 |
| wife loves sex | 27,932 |
| two dicks one girl | 27,932 |
| teen multiorgasm | 27,932 |
| toilet plops | 27,932 |
| world cup 2018 | 27,932 |
| twice cum teen | 27,932 |
| true orgasm | 27,932 |
| thong panties fuck | 27,932 |
| teen bukkake | 27,932 |
| young teens amateur | 27,932 |
| young bald pussy | 27,932 |
| tween | 27,932 |
| wife pegging husband | 27,932 |
| y masturbation | 27,932 |
| tongue fuck | 27,932 |

| thick mixed latina | 27,932 |
|---|---|
| young blonde joi | 27,932 |
| tired | 27,932 |
| trying bras | 27,932 |
| weigh in | 27,932 |
| tanya hansen | 27,932 |
| wet burps | 27,932 |
| wca productions | 27,932 |
| teen condom blowjob | 27,932 |
| wetlook spandex | 27,932 |
| white gloves handjob | 27,932 |
| wand tease | 27,932 |
| talking burp | 27,932 |
| zia | 27,932 |
| tribbing vibrator | 27,932 |
| twerk dildo | 27,932 |
| weight | 27,932 |
| weight check | 27,932 |
| tiny ttis | 27,932 |
| vegan porn | 27,932 |
| thunderstorm | 27,932 |
| wet ass fuck | 27,932 |
| safari | 27,932 |
| sperm donor | 27,932 |
| sexy strip dance | 27,932 |
| suck and ride | 27,932 |
| sister helps me cum | 27,932 |
| serene siren | 27,932 |
| squirt in public | 27,932 |
| step fantasy pov | 27,932 |
| smoking panties | 27,932 |
| she jerked me off | 27,932 |
| stoned | 27,932 |
| streap tease | 27,932 |
| stepmpther | 27,932 |
| shirt ripping | 27,932 |
| small hands | 27,932 |
| squirt ebony | 27,932 |
| sklave herrin | 27,932 |
| satin gloves handjob | 27,932 |
| single mom | 27,932 |
| staircase | 27,932 |
| skinny guy big dick | 27,932 |
| skinny tattoo girl | 27,932 |
| sexy pinay teen | 27,932 |
| russian spy | 27,932 |
| soft sounds | 27,932 |

| step mom comes first | 27,932 |
|---|---|
| rubbingclit | 27,932 |
| slender legs | 27,932 |
| sex cinema | 27,932 |
| sissy anal joi | 27,932 |
| slender teen | 27,932 |
| slut fisted | 27,932 |
| she squirts so much | 27,932 |
| spandex mask | 27,932 |
| stepdaddy and me | 27,932 |
| strapon amateur | 27,932 |
| seduce train | 27,932 |
| slit | 27,932 |
| small penis joi | 27,932 |
| so young so sexy | 27,932 |
| she likes cum | 27,932 |
| strong butt | 27,932 |
| she finishes the job | 27,932 |
| skilled | 27,932 |
| satin panty handjob | 27,932 |
| slow motion riding | 27,932 |
| small tits big ass | 27,932 |
| swallower | 27,932 |
| sneeze fetish | 27,932 |
| solo masturbatio | 27,932 |
| t shirt | 27,932 |
| sexy mouth lips | 27,932 |
| snapshow | 27,932 |
| sensual mouth | 27,932 |
| skinny milf tattoo | 27,932 |
| suck milk tits | 27,932 |
| slutty stepdaughter | 27,932 |
| satin gloves joi | 27,932 |
| saree strip | 27,932 |
| step mom teaches son | 27,932 |
| seth gamble | 27,932 |
| suck my balls | 27,932 |
| sissy party | 27,932 |
| sexy mouth tongue | 27,932 |
| son fucks stepmom | 27,932 |
| shaming you | 27,932 |
| student teen | 27,932 |
| slap pussy lips | 27,932 |
| stepdad fucks | 27,932 |
| swat team | 27,932 |
| russian massage | 27,932 |
| scarlett crew | 27,932 |

| sexy lingerie anal | 27,932 |
|---|---|
| spit on tits | 27,932 |
| stepdaddy issues | 27,932 |
| sexy mature cougar | 27,932 |
| russian outdoor | 27,932 |
| squirting toys | 27,932 |
| smokey blowjob | 27,932 |
| solefuck | 27,932 |
| strap on fuck | 27,932 |
| solo pussy | 27,932 |
| russian blonde | 27,932 |
| smoking marijuana | 27,932 |
| sock removal | 27,932 |
| slime masturbation | 27,932 |
| shake boobs | 27,932 |
| step sis creampie | 27,932 |
| smoking and fucking | 27,932 |
| sexy woman | 27,932 |
| spurt | 27,932 |
| sexybbw | 27,932 |
| shrunken man | 27,932 |
| stretch mark fetish | 27,932 |
| shiny catsuit | 27,932 |
| she jerks | 27,932 |
| spray milk | 27,932 |
| sex real | 27,932 |
| slutty neighbor | 27,932 |
| skilled handjob | 27,932 |
| shiny coat | 27,932 |
| stripping outdoors | 27,932 |
| sky burrito | 27,932 |
| stubbly thighs | 27,932 |
| shaking feet | 27,932 |
| skinny brunette | 27,932 |
| skinny milf big tits | 27,932 |
| sex slave torture | 27,932 |
| sex bath | 27,932 |
| sexy nails handjob | 27,932 |
| squirt during anal | 27,932 |
| spanking fetish | 27,932 |
| sneezing nose | 27,932 |
| sex amoureux | 27,932 |
| she jerks him off | 27,932 |
| sissy cei joi | 27,932 |
| scale | 27,932 |
| super pregnant | 27,932 |
| straw | 27,932 |

| slave eat cum | 27,932 |
|---|---|
| suitable for work | 27,932 |
| sexydea | 27,932 |
| solo guy fleshlight | 27,932 |
| sex and submission | 27,932 |
| smoking squirt | 27,932 |
| piss public | 27,932 |
| pop shot | 27,932 |
| recording my wife | 27,932 |
| public slut stranger | 27,932 |
| post cum joi | 27,932 |
| pounded doggystyle | 27,932 |
| öffentlicher sex | 27,932 |
| real squirting | 27,932 |
| pig tail | 27,932 |
| queef fuck | 27,932 |
| pedal | 27,932 |
| pokemon trainer sex | 27,932 |
| pantyhose play | 27,932 |
| president | 27,932 |
| prostate milking pov | 27,932 |
| real married couple | 27,932 |
| pantyhose destroying | 27,932 |
| real femlae orgasm | 27,932 |
| queen veiny feet | 27,932 |
| punish my wife | 27,932 |
| polly pons | 27,932 |
| rain sex | 27,932 |
| red toenails | 27,932 |
| nyssa nevers | 27,932 |
| one inch dick | 27,932 |
| nyla cherry | 27,932 |
| round ass hot | 27,932 |
| potus | 27,932 |
| outdoor voyeur pee | 27,932 |
| pile driver | 27,932 |
| oral fingering | 27,932 |
| riley reyes | 27,932 |
| pussing lick | 27,932 |
| pot belly girl | 27,932 |
| pig play | 27,932 |
| public asscrack | 27,932 |
| road construction | 27,932 |
| perving | 27,932 |
| plumber fucks milf | 27,932 |
| plopping | 27,932 |
| pissing whore | 27,932 |

| pov touching | 27,932 |
|---|---|
| public pussy | 27,932 |
| private sex | 27,932 |
| park bench | 27,932 |
| pussy grip dildo | 27,932 |
| pussy spasm | 27,932 |
| old school | 27,932 |
| pedal revving | 27,932 |
| reality lesbian | 27,932 |
| role play stepmom | 27,932 |
| redhead swallow | 27,932 |
| pussy stubble | 27,932 |
| reality milf lesbain | 27,932 |
| round ass amateur | 27,932 |
| petite teen swallow | 27,932 |
| pedal feet | 27,932 |
| piss bath | 27,932 |
| riding moms dildo | 27,932 |
| Queef Compilation | 27,932 |
| obedience training | 27,932 |
| pussy juice cream | 27,932 |
| rubber band pussy | 27,932 |
| real time | 27,932 |
| pantyhose tights | 27,932 |
| princess kristi joi | 27,932 |
| petite brunette pov | 27,932 |
| out the nose | 27,932 |
| pig girl | 27,932 |
| pinay anal sex | 27,932 |
| plumber anal | 27,932 |
| openbare seks | 27,932 |
| pussy angle | 27,932 |
| panties face | 27,932 |
| rough ebony gangbang | 27,932 |
| public oral | 27,932 |
| pranked | 27,932 |
| premature cumshot | 27,932 |
| plumber creampie | 27,932 |
| obedient slut | 27,932 |
| pee like a boy | 27,932 |
| pov pregnant fuck | 27,932 |
| public pov | 27,932 |
| pee challenge | 27,932 |
| panty boy | 27,932 |
| purple cock | 27,932 |
| rough hard facefuck | 27,932 |
| red light | 27,932 |

| pov smother | 27,932 |
|---|---|
| ovulation grool | 27,932 |
| Perfect Feet Toes | 27,932 |
| pinay teen solo | 27,932 |
| public forest sex | 27,932 |
| purple gloves | 27,932 |
| rockstar groupie | 27,932 |
| nude snorkeling | 27,932 |
| popped collar | 27,932 |
| public city streets | 27,932 |
| rough sex with mom | 27,932 |
| nylons ripping | 27,932 |
| oil field | 27,932 |
| recopilacion | 27,932 |
| pinay virgin | 27,932 |
| ripping fishnets | 27,932 |
| periods tampons | 27,932 |
| pretty boobs | 27,932 |
| pvc joi | 27,932 |
| puerto rican anal | 27,932 |
| piss on me | 27,932 |
| roselincolnx | 27,932 |
| pandora lamour | 27,932 |
| obey master | 27,932 |
| real dick | 27,932 |
| real porn | 27,932 |
| pov 4k threesome | 27,932 |
| private teen | 27,932 |
| round ass teen deep | 27,932 |
| reya sunshine solo | 27,932 |
| old pussy | 27,932 |
| rosieskywalker | 27,932 |
| roxie sanchez | 27,932 |
| pov riding threesome | 27,932 |
| pov taboo sex | 27,932 |
| porno argentino | 27,932 |
| outdoor farting | 27,932 |
| raining outside | 27,932 |
| racial play | 27,932 |
| pov caught jerking | 27,932 |
| roller anal | 27,932 |
| pedal pumping car | 27,932 |
| riding threesome | 27,932 |
| recorded private | 27,932 |
| piss throat | 27,932 |
| public park sex | 27,932 |
| neigbor fucking | 27,932 |

| lukes pov | 27,932 |
|---|---|
| lacating | 27,932 |
| milf lesbian kissing | 27,932 |
| libog | 27,932 |
| massage spy | 27,932 |
| long version | 27,932 |
| milf boobs joi | 27,932 |
| lazy porn | 27,932 |
| milf fisting | 27,932 |
| lick sperm | 27,932 |
| mesmerising | 27,932 |
| make you cum | 27,932 |
| lesbian babysitter | 27,932 |
| mom catches | 27,932 |
| maid gets caught | 27,932 |
| megan jones | 27,932 |
| laid down | 27,932 |
| nice tits and ass | 27,932 |
| lynx | 27,932 |
| mesmerizing | 27,932 |
| miss susan | 27,932 |
| lesbian first time | 27,932 |
| message | 27,932 |
| kinuski kakku | 27,932 |
| maid handjob | 27,932 |
| mommy femdom | 27,932 |
| long burp | 27,932 |
| marcelina badir | 27,932 |
| lesbiche ufficio | 27,932 |
| lick balls cum | 27,932 |
| motorcycle helmet | 27,932 |
| mesmerise | 27,932 |
| mick blue | 27,932 |
| latex mask blowjob | 27,932 |
| lesbian bestfriends | 27,932 |
| naughty sister | 27,932 |
| mom needs cock | 27,932 |
| naked interview | 27,932 |
| latex cat suit | 27,932 |
| modelo | 27,932 |
| new amateur homemade | 27,932 |
| no please dont | 27,932 |
| made to cum | 27,932 |
| league | 27,932 |
| maid punished | 27,932 |
| korean bbw | 27,932 |
| milf am | 27,932 |

| lesbian joi women | 27,932 |
|---|---|
| natural babe | 27,932 |
| niggar | 27,932 |
| natural babe fucked | 27,932 |
| leena mae | 27,932 |
| natural babe pov | 27,932 |
| locker room shower | 27,932 |
| lechage chatte | 27,932 |
| leg biting | 27,932 |
| lesbian submission | 27,932 |
| latex hood blowjob | 27,932 |
| luna ramondini | 27,932 |
| loud burp | 27,932 |
| lola chanel | 27,932 |
| latex joi | 27,932 |
| leather pants ass | 27,932 |
| liza rowe | 27,932 |
| milf fucks teen | 27,932 |
| lesbian wax play | 27,932 |
| maid swallow | 27,932 |
| mad queen | 27,932 |
| lip ring | 27,932 |
| lots of cum in pussy | 27,932 |
| male dom | 27,932 |
| latex catsuit fuck | 27,932 |
| lesbian dom | 27,932 |
| no nut | 27,932 |
| mask solo | 27,932 |
| lesbian tease | 27,932 |
| little tight pussy | 27,932 |
| latex catwoman | 27,932 |
| mama e hijo | 27,932 |
| latia | 27,932 |
| monster cocks | 27,932 |
| nice titties | 27,932 |
| lesbian riding strap | 27,932 |
| messy hair | 27,932 |
| keepyahjoy | 27,932 |
| no please | 27,932 |
| no bc | 27,932 |
| kristin kervz | 27,932 |
| mouth play | 27,932 |
| liv wild | 27,932 |
| multipule orgasms | 27,932 |
| little mina | 27,932 |
| mia bandini creampie | 27,932 |
| nobra twincharger | 27,932 |

| mom stepdaughter | 27,932 |
|---|---|
| latina caliente | 27,932 |
| mistress joi denial | 27,932 |
| make me gag | 27,932 |
| lala ivey | 27,932 |
| kittenplay | 27,932 |
| monster dildo pussy | 27,932 |
| milf domme | 27,932 |
| no condom bareback | 27,932 |
| massage ass | 27,932 |
| mistress joi latex | 27,932 |
| miku cosplay | 27,932 |
| mark ashley | 27,932 |
| lesbian pussy stack | 27,932 |
| nailjob | 27,932 |
| kylie jacobsx | 27,932 |
| lets make deal | 27,932 |
| night party sex | 27,932 |
| masked masturbation | 27,932 |
| lesbian masturbating | 27,932 |
| mark rockwel | 27,932 |
| miss brat | 27,932 |
| kimberly sinn | 27,932 |
| nose cumshot | 27,932 |
| milf tits joi | 27,932 |
| maid cum mouth | 27,932 |
| lesbian sploshing | 27,932 |
| man suck dick | 27,932 |
| naughty housekeeper | 27,932 |
| laugh at small dick | 27,932 |
| long hair ass | 27,932 |
| mommy loves you | 27,932 |
| loser orgasm | 27,932 |
| lesbian clit to clit | 27,932 |
| no hair pussy | 27,932 |
| lesbian hot kissing | 27,932 |
| mia bandini public | 27,932 |
| nashville tn | 27,932 |
| milf titties | 27,932 |
| lucas frost | 27,932 |
| leather coat | 27,932 |
| mens room | 27,932 |
| knit gloves | 27,932 |
| makeup chair | 27,932 |
| no humiliation | 27,932 |
| milf first lesbian | 27,932 |
| micro bikini cosplay | 27,932 |

| long lesbian sex | 27,932 |
|---|---|
| latex milf | 27,932 |
| my first fisting | 27,932 |
| milf glasses handjob | 27,932 |
| margot robbie | 27,932 |
| mia bangg anal | 27,932 |
| naked gamer girl | 27,932 |
| guys fuck | 27,932 |
| joi ass worship | 27,932 |
| head while driving | 27,932 |
| horny home alone | 27,932 |
| furries masturbation | 27,932 |
| german bdsm | 27,932 |
| futa tease | 27,932 |
| hips | 27,932 |
| jo buds | 27,932 |
| houston | 27,932 |
| hot footjob | 27,932 |
| full pov | 27,932 |
| joi russian | 27,932 |
| how to eat big cock | 27,932 |
| german outdoor sex | 27,932 |
| gaming blowjob | 27,932 |
| grosse pipe baveuse | 27,932 |
| gym outfit | 27,932 |
| hight heels | 27,932 |
| horny masturbation | 27,932 |
| full | 27,932 |
| fucking under water | 27,932 |
| joi booty | 27,932 |
| horny pregnant wife | 27,932 |
| joi denied | 27,932 |
| happy trail | 27,932 |
| joi orgasm control | 27,932 |
| hiking sex | 27,932 |
| hd joi tits | 27,932 |
| futa fantasy | 27,932 |
| german herrin | 27,932 |
| georgous girl | 27,932 |
| jugs | 27,932 |
| hungry giantess vore | 27,932 |
| humiliating joi | 27,932 |
| how to eat cum | 27,932 |
| gym blowjob | 27,932 |
| gag reflex training | 27,932 |
| hot toes | 27,932 |
| huge mouthful of cum | 27,932 |

| homemade fuck ass | 27,932 |
|---|---|
| girls with belly | 27,932 |
| honey blowjob | 27,932 |
| jasmine mendez | 27,932 |
| hand job cumshot | 27,932 |
| get fat | 27,932 |
| honey licking | 27,932 |
| hot fisting | 27,932 |
| girl vore | 27,932 |
| gym workout sex | 27,932 |
| joi cum twice | 27,932 |
| gymnast fucking | 27,932 |
| girls standing pee | 27,932 |
| hard doggy fuck | 27,932 |
| furries pussy | 27,932 |
| hot mil | 27,932 |
| gangbangs | 27,932 |
| huge boob joi | 27,932 |
| joi tits | 27,932 |
| hairy legs armpits | 27,932 |
| girls smoking | 27,932 |
| giant cum | 27,932 |
| jordan tyler | 27,932 |
| je gicle | 27,932 |
| guys moaning cumming | 27,932 |
| je jouis | 27,932 |
| gut punch | 27,932 |
| huge pee | 27,932 |
| handjob foot fetish | 27,932 |
| jean sitting | 27,932 |
| italians | 27,932 |
| holiday fuck amateur | 27,932 |
| home wreck | 27,932 |
| fucking fake pussy | 27,932 |
| horny daughter | 27,932 |
| husband masturbating | 27,932 |
| kady blaze | 27,932 |
| giant cum load | 27,932 |
| kalyssy | 27,932 |
| information control | 27,932 |
| hot wax play | 27,932 |
| inhale | 27,932 |
| girls dancing naked | 27,932 |
| glass cum drink | 27,932 |
| jizz tits | 27,932 |
| hot college girls | 27,932 |
| herrin deutsch | 27,932 |

| inked girl | 27,932 |
|---|---|
| hat wearing | 27,932 |
| girl riding toy | 27,932 |
| hatsune cosplay | 27,932 |
| hitachi anal | 27,932 |
| joi ass instruction | 27,932 |
| girl fucked outdoors | 27,932 |
| joi asshole | 27,932 |
| füße masturbieren | 27,932 |
| girl drinks own piss | 27,932 |
| karma rx creampie | 27,932 |
| joi booty shake | 27,932 |
| gamer chick fucking | 27,932 |
| golden ne | 27,932 |
| jerk off dildo | 27,932 |
| joi cum in mouth | 27,932 |
| jerk off in | 27,932 |
| joi den | 27,932 |
| genderqueer | 27,932 |
| herrin sklave | 27,932 |
| green light | 27,932 |
| gg pussy rubbing | 27,932 |
| guy humping bed | 27,932 |
| joi fendom | 27,932 |
| glass dildo ass | 27,932 |
| joi mistress | 27,932 |
| gamer girl anal | 27,932 |
| joi pussy | 27,932 |
| hotel room fuck | 27,932 |
| joi ruined orgasm | 27,932 |
| hussie | 27,932 |
| joi self facial | 27,932 |
| hot girl anal | 27,932 |
| joi women | 27,932 |
| instructionals | 27,932 |
| girl young | 27,932 |
| jessie lee creampie | 27,932 |
| handheld camera | 27,932 |
| hypnotic | 27,932 |
| green socks | 27,932 |
| jessie saint | 27,932 |
| hikers | 27,932 |
| hot fit guy | 27,932 |
| hookie | 27,932 |
| hotel spy camera | 27,932 |
| hot blonde maid | 27,932 |
| hose in pussy | 27,932 |

| jousting | 27,932 |
|---|---|
| ginger milf | 27,932 |
| gothic teen | 27,932 |
| hermanastra | 27,932 |
| gween black | 27,932 |
| funkeira | 27,932 |
| italian feet | 27,932 |
| girl sneezing | 27,932 |
| girlfriend pays debt | 27,932 |
| jessy jones creampie | 27,932 |
| goth gf blowjob | 27,932 |
| jet ski | 27,932 |
| horny bbw milf | 27,932 |
| how to finger a girl | 27,932 |
| horny brunette babe | 27,932 |
| interactive games | 27,932 |
| girl bed humping | 27,932 |
| gold | 27,932 |
| hiking blowjob | 27,932 |
| hot girl burping | 27,932 |
| hidden toilet cam | 27,932 |
| human puppet | 27,932 |
| housekeeper fuck | 27,932 |
| german big cock | 27,932 |
| karma rx pov | 27,932 |
| internalcumshot | 27,932 |
| girl masturbation | 27,932 |
| girl squats cock | 27,932 |
| humping counter | 27,932 |
| human snack | 27,932 |
| kantot | 27,932 |
| interracail | 27,932 |
| horny hikers | 27,932 |
| jill off | 27,932 |
| health clinic | 27,932 |
| jillian janson | 27,932 |
| human stool | 27,932 |
| hairy sounds | 27,932 |
| fucked after shower | 27,932 |
| fuck bathroom | 27,932 |
| food in pussy | 27,932 |
| deepthroat pov | 27,932 |
| fuck my face daddy | 27,932 |
| distracted blowjob | 27,932 |
| didlo masturbation | 27,932 |
| faerie | 27,932 |
| fool on the dick | 27,932 |

| deapthroat teen | 27,932 |
|---|---|
| emmanuelle london | 27,932 |
| flashing public | 27,932 |
| doctor nurse | 27,932 |
| flashing strangers | 27,932 |
| dildo destruction | 27,932 |
| flashing titties | 27,932 |
| emo girl blowjob | 27,932 |
| extreme high heels | 27,932 |
| fingeringpussy | 27,932 |
| emo tgirl | 27,932 |
| cycling dildo | 27,932 |
| eat cum pussy | 27,932 |
| foot cumpilation | 27,932 |
| fauxcest taboo | 27,932 |
| foot over mouth | 27,932 |
| elite whore | 27,932 |
| final fantasy hentai | 27,932 |
| fist dildo | 27,932 |
| fat gut | 27,932 |
| dity talk | 27,932 |
| fucked feet | 27,932 |
| femdom joi latex | 27,932 |
| daddys lap | 27,932 |
| drinking piss funnel | 27,932 |
| footjob milking | 27,932 |
| flavored condom | 27,932 |
| fashion modeling | 27,932 |
| exposing big ass | 27,932 |
| deepest throat | 27,932 |
| eaten | 27,932 |
| dolly little | 27,932 |
| drinking pussy juice | 27,932 |
| fastest foot | 27,932 |
| female led | 27,932 |
| femdom bi | 27,932 |
| detective pikachu | 27,932 |
| foot cum compilation | 27,932 |
| elle mouille | 27,932 |
| debora fantine funk | 27,932 |
| found moms dildo | 27,932 |
| fuck in shower | 27,932 |
| femdom mummification | 27,932 |
| dildo fist | 27,932 |
| dryer masturbation | 27,932 |
| fitness girl sex | 27,932 |
| emo trap | 27,932 |

| fuck puppet | 27,932 |
|---|---|
| ellie idol fart | 27,932 |
| ebony cum countdown | 27,932 |
| drinking squirt | 27,932 |
| fitness model xxx | 27,932 |
| eating cereal | 27,932 |
| female boxer | 27,932 |
| drinks piss | 27,932 |
| ear | 27,932 |
| deep in asshole | 27,932 |
| doll teen | 27,932 |
| dildo destroy | 27,932 |
| ebony train | 27,932 |
| fedora | 27,932 |
| fit moms | 27,932 |
| frankencock | 27,932 |
| fetichismo pies | 27,932 |
| frankenstein | 27,932 |
| eyebrow shaving | 27,932 |
| englisch | 27,932 |
| femdom anal joi | 27,932 |
| duct tape girl | 27,932 |
| dorky girl | 27,932 |
| femdom spitting | 27,932 |
| ebony puerto rican | 27,932 |
| exclusivw | 27,932 |
| cycle | 27,932 |
| first fist pussy | 27,932 |
| double vibrator | 27,932 |
| doggy bitch | 27,932 |
| encoxandos | 27,932 |
| domanating women | 27,932 |
| denver colorado | 27,932 |
| family vacation | 27,932 |
| foot cleanup | 27,932 |
| extreme torture | 27,932 |
| extreme beating | 27,932 |
| first lesbian kiss | 27,932 |
| euro anal | 27,932 |
| first lesbian orgasm | 27,932 |
| debora fantine | 27,932 |
| dawson | 27,932 |
| extreme belting | 27,932 |
| flower tucci | 27,932 |
| demon dildo | 27,932 |
| exited | 27,932 |
| fellation avale | 27,932 |

| dildo facefucking | 27,932 |
|---|---|
| diabloentertain | 27,932 |
| cute girl farts | 27,932 |
| femdom cei joi | 27,932 |
| exiting | 27,932 |
| fingernail tapping | 27,932 |
| farting compilation | 27,932 |
| disobedience | 27,932 |
| danika mori juice | 27,932 |
| fingerfucking | 27,932 |
| farting in leather | 27,932 |
| deutsch herrin | 27,932 |
| deepthroat couple | 27,932 |
| ebony milf pov | 27,932 |
| female weight gain | 27,932 |
| fat ghetto booty | 27,932 |
| dirty cunt talk | 27,932 |
| find your porn | 27,932 |
| embarassed female | 27,932 |
| face riding lesbian | 27,932 |
| french soumise | 27,932 |
| fat slut humiliated | 27,932 |
| eye contact handjob | 27,932 |
| doll anal | 27,932 |
| fingering inside car | 27,932 |
| female boxing | 27,932 |
| ebony babysitter | 27,932 |
| cute cosplay teen | 27,932 |
| finland teen | 27,932 |
| footgoddess | 27,932 |
| fit girls | 27,932 |
| fondle | 27,932 |
| feetfuck | 27,932 |
| curly hair brunette | 27,932 |
| bold pussy | 27,932 |
| creampie slave | 27,932 |
| brittney blaze pov | 27,932 |
| cumpilation 2019 | 27,932 |
| biting hard | 27,932 |
| compilacion | 27,932 |
| bitchy | 27,932 |
| boy booty | 27,932 |
| bigbootybutt96 anal | 27,932 |
| british bukkake | 27,932 |
| chloecherry | 27,932 |
| bisexual men | 27,932 |
| brittneyblaze pov | 27,932 |

| blonde milf lesbian | 27,932 |
|---|---|
| bondage wand orgasm | 27,932 |
| cum over pussy | 27,932 |
| cum command | 27,932 |
| chinese fetish | 27,932 |
| cum coun | 27,932 |
| catsuit joi | 27,932 |
| bulging cock | 27,932 |
| calf fetish | 27,932 |
| bong smoking | 27,932 |
| christmas creampie | 27,932 |
| brie white cei | 27,932 |
| blue job | 27,932 |
| corest | 27,932 |
| bondage games | 27,932 |
| candid ass | 27,932 |
| cum and swallow | 27,932 |
| buttcrack public | 27,932 |
| cum blasts | 27,932 |
| body shaking quiver | 27,932 |
| big tits cumshots | 27,932 |
| bonus footage | 27,932 |
| blonde skinny teen | 27,932 |
| candid fart | 27,932 |
| cockfight | 27,932 |
| cleaning pussy | 27,932 |
| cum stockings | 27,932 |
| candid farting | 27,932 |
| big stud vs small | 27,932 |
| chastity keyholder | 27,932 |
| cum vibrator | 27,932 |
| creole ebony | 27,932 |
| bollywood | 27,932 |
| chubby girls strip | 27,932 |
| cumlouder | 27,932 |
| candid farts | 27,932 |
| boyfriend training | 27,932 |
| butt cum | 27,932 |
| blowjob shower | 27,932 |
| carolina sweets | 27,932 |
| caught sucking dick | 27,932 |
| carolinasweets | 27,932 |
| black dick frot | 27,932 |
| breast bouncing | 27,932 |
| constipated | 27,932 |
| blonde riding cock | 27,932 |
| big round tits | 27,932 |

| cosplay catwoman | 27,932 |
|---|---|
| bisexual anal | 27,932 |
| call me daddy | 27,932 |
| chloe cherry | 27,932 |
| candle wax play | 27,932 |
| chest sitting | 27,932 |
| bmail | 27,932 |
| couple licking pussy | 27,932 |
| call me mommy | 27,932 |
| compilacion corridas | 27,932 |
| crotch rope | 27,932 |
| by jill19 | 27,932 |
| chastity pegging | 27,932 |
| busty mistress | 27,932 |
| cum guzzling | 27,932 |
| creampie sister | 27,932 |
| cam session | 27,932 |
| bypassers | 27,932 |
| colombiana arrecha | 27,932 |
| bigbootybut 96 | 27,932 |
| crotchless pantyhose | 27,932 |
| couple swallow | 27,932 |
| creampie begging | 27,932 |
| blonde gros cul | 27,932 |
| cum in hand | 27,932 |
| cum swallow creampie | 27,932 |
| counter fuck | 27,932 |
| cors | 27,932 |
| canine | 27,932 |
| converse licking | 27,932 |
| bigboot | 27,932 |
| chunks | 27,932 |
| big tits pov smother | 27,932 |
| corset and stockings | 27,932 |
| cher adele | 27,932 |
| big tits squirt | 27,932 |
| blonde glasses milf | 27,932 |
| caught in shower | 27,932 |
| big tits wank | 27,932 |
| Chanel Skye | 27,932 |
| com on tits | 27,932 |
| bikini blowjobs | 27,932 |
| boobs jerk off | 27,932 |
| cumming outside | 27,932 |
| canine dildo | 27,932 |
| cummouth compilation | 27,932 |
| cock swallow | 27,932 |

| confident | 27,932 |
|---|---|
| comedie porn | 27,932 |
| cow costume | 27,932 |
| couple ball sucking | 27,932 |
| cumshaw in mouth | 27,932 |
| comic book | 27,932 |
| blow job boss | 27,932 |
| canine knot | 27,932 |
| classmate blowjob | 27,932 |
| chubby goddess | 27,932 |
| bouche remplie | 27,932 |
| bra model | 27,932 |
| blackdildo | 27,932 |
| bisexual male orgy | 27,932 |
| cowgirl fuck | 27,932 |
| boyfriend trained | 27,932 |
| car head ebony | 27,932 |
| blown out pussy | 27,932 |
| coerce | 27,932 |
| couple footjob | 27,932 |
| car ride | 27,932 |
| british prostitute | 27,932 |
| busty natural babe | 27,932 |
| cherry acid | 27,932 |
| blowjob french | 27,932 |
| cum on pussy lips | 27,932 |
| cloeclover | 27,932 |
| cat eyes | 27,932 |
| caence lux | 27,932 |
| blckmail | 27,932 |
| bit my balls | 27,932 |
| creampie sex | 27,932 |
| crazy squirt | 27,932 |
| ass squeezing | 27,932 |
| ash ketchum pokemon | 27,932 |
| amateur cums twice | 27,932 |
| ass too tight | 27,932 |
| best 2 minutes | 27,932 |
| best hotel fuck | 27,932 |
| asian gamer girl | 27,932 |
| bdsm extreme torture | 27,932 |
| belly down fuck | 27,932 |
| best latina blowjob | 27,932 |
| austrian amateur | 27,932 |
| anal fucked | 27,932 |
| bbw cosplay solo | 27,932 |
| aggressive girl | 27,932 |

| ayla | 27,932 |
|---|---|
| ass virgin | 27,932 |
| anna polina | 27,932 |
| amateur college babe | 27,932 |
| amateur piss blowjob | 27,932 |
| ? ??????????? | 27,932 |
| 1 time | 27,932 |
| best pussy angle | 27,932 |
| 2 dicks 1 girl | 27,932 |
| amateur self shot | 27,932 |
| authority | 27,932 |
| ass wink | 27,932 |
| bbctatdaddy | 27,932 |
| anal dilatation | 27,932 |
| big cock squirt teen | 27,932 |
| 2020 | 27,932 |
| asian dark skin | 27,932 |
| baby powder fetish | 27,932 |
| batcave | 27,932 |
| abandoned house | 27,932 |
| azura alii | 27,932 |
| wednesday | 27,932 |
| ???? ???? ? ???????? | 27,932 |
| amateur sextape teen | 27,932 |
| andy stone | 27,932 |
| anya ivy | 27,932 |
| big bladder | 27,932 |
| amateur housekeeper | 27,932 |
| bbw shart | 27,932 |
| ass fuck joi | 27,932 |
| 4k cumshot | 27,932 |
| ass fuck squirt | 27,932 |
| big booty grab | 27,932 |
| amateur couple anal | 27,932 |
| amateur pov creampie | 27,932 |
| bbw giantess | 27,932 |
| 2 dicks 1 pussy | 27,932 |
| amateur licking | 27,932 |
| bent over desk | 27,932 |
| alby rydes | 27,932 |
| asia perez pov | 27,932 |
| 4k compilation | 27,932 |
| big cock blowjob cum | 27,932 |
| bbw giantess vore | 27,932 |
| anal doll | 27,932 |
| bbw anal dildo | 27,932 |
| best blowjob hd 2017 | 27,932 |

| babysitter roleplay | 27,932 |
|---|---|
| amazing footjob | 27,932 |
| 21sextury.com | 27,932 |
| asian doggystle | 27,932 |
| bacchus ent | 27,932 |
| amazon fuck | 27,932 |
| beautiful teen fuck | 27,932 |
| bath masturbate | 27,932 |
| ????? ??????? | 27,932 |
| bbw toilet slave | 27,932 |
| amateur double toy | 27,932 |
| asian pov fuck | 27,932 |
| bbw asian anal | 27,932 |
| battlegrounds | 27,932 |
| ass in leather | 27,932 |
| amateur handjob pov | 27,932 |
| apple booty | 27,932 |
| ass destroy | 27,932 |
| bbw legend | 27,932 |
| amateur verifed | 27,932 |
| amateur ebony bbw | 27,932 |
| bbc hardcore | 27,932 |
| amateur ssbbw | 27,932 |
| asian small tits | 27,932 |
| anal joe | 27,932 |
| angel emily french | 27,932 |
| bffs strip together | 27,932 |
| bbw burping | 27,932 |
| alix lynx | 27,932 |
| big booties | 27,932 |
| bi bbc joi | 27,932 |
| ash ketchum | 27,932 |
| alix lynx joi | 27,932 |
| ash ketchum sex | 27,932 |
| alix lynx solo | 27,932 |
| alia | 27,932 |
| aspen aires | 27,932 |
| 1 bbw | 27,932 |
| amateur teen condom | 27,932 |
| amateur wife pussy | 27,932 |
| archie stone | 27,932 |
| angry wife | 27,932 |
| beg | 27,932 |
| big botty | 27,932 |
| asiri ocean | 27,932 |
| big burps | 27,932 |
| athena rayne | 27,932 |

| bbw solo | 27,932 |
|---|---|
| ass lovers | 27,932 |
| asia perez | 27,932 |
| big ass bbc | 27,932 |
| anikka albrite | 27,932 |
| begs for cum inside | 27,932 |
| alyce sage | 27,932 |
| adira allure | 27,932 |
| bbw squirting | 27,932 |
| baise romantique | 27,932 |
| amatuer porn | 27,932 |
| all three holes | 27,932 |
| amatuer riding | 27,932 |
| bbc hard fuck | 27,932 |
| amateur red head | 27,932 |
| aria khaide | 27,932 |
| bbw tattoo | 27,932 |
| 720p hd quality | 27,932 |
| bbw tit smother | 27,932 |
| ariakhaide | 27,932 |
| barefoot ball crush | 27,932 |
| ass babe | 27,932 |
| best cuckold ever | 27,932 |
| balcony fart | 27,932 |
| amazing toes | 27,932 |
| balcony farting | 27,932 |
| amazon domination | 27,932 |
| asian oil massage | 27,932 |
| aylaexposed | 27,932 |
| big ass girls | 27,932 |
| asian foot fetish | 27,932 |
| amateur panties pee | 27,932 |
| amateur goth gf | 27,932 |
| bbw riding dildo | 27,932 |
| bbw toilet | 27,932 |
| ariella ferrera | 27,932 |
| amateur ashole | 27,932 |
| arkham | 27,932 |
| bbw doggy | 27,932 |
| afternoon sex | 27,932 |
| ass to ass | 27,932 |
| adorime | 27,932 |
| anal pussy fuck | 27,932 |
| belle francaise | 27,932 |
| baveuse | 27,932 |
| big ass solo hd | 27,932 |
| 420 suck and fuck | 27,932 |

| andreina deluxe | 27,932 |
|---|---|
| amateur bbc anal | 27,932 |
| belly admiration | 27,932 |
| 2 dildos pussy ass | 27,932 |
| andy adams | 27,932 |
| andy adams pov | 27,932 |
| anna sane | 27,932 |
| wife swappers | 29,052 |
| zebra girls | 29,052 |
| teen like sperm | 29,052 |
| takes a pounding | 29,052 |
| tinny teen | 29,052 |
| taxi | 29,052 |
| walking nude | 29,052 |
| wet pussy driping | 29,052 |
| vampire joi | 29,052 |
| tall white girl | 29,052 |
| tried anal | 29,052 |
| truutruu peterstone | 29,052 |
| two tongues | 29,052 |
| wife facefuck | 29,052 |
| tied up cumshot | 29,052 |
| verbal guy cumming | 29,052 |
| teen gaping | 29,052 |
| teen buttfuck | 29,052 |
| thoong | 29,052 |
| uraraka hentai | 29,052 |
| xxxtra small | 29,052 |
| vocal male orgasm | 29,052 |
| tropical | 29,052 |
| teen toes | 29,052 |
| titsjob cumshot | 29,052 |
| side doggystyle | 29,052 |
| side view fuck | 29,052 |
| samantha anderson | 29,052 |
| sloopy | 29,052 |
| schoolgirl slave | 29,052 |
| sex tesla | 29,052 |
| spread legs piss | 29,052 |
| spicycum | 29,052 |
| smiling handjob | 29,052 |
| south indian actress | 29,052 |
| solo toys riding | 29,052 |
| sexy feet piss | 29,052 |
| scrotum | 29,052 |
| shes screamer | 29,052 |
| squriting orgasm | 29,052 |

| sextaseptima | 29,052 |
|---|---|
| self spanking | 29,052 |
| step on face | 29,052 |
| slugsoncockguy | 29,052 |
| sexy employee | 29,052 |
| schneller handjob | 29,052 |
| speed jerk | 29,052 |
| shrink giantess | 29,052 |
| step family related | 29,052 |
| spell coconut oil | 29,052 |
| sperm doner | 29,052 |
| nylon handjob | 29,052 |
| perfect round tits | 29,052 |
| romi rain blowjob | 29,052 |
| pick up stranger | 29,052 |
| pawg sucks bbc | 29,052 |
| pov homemade teen | 29,052 |
| pussy wetness | 29,052 |
| perverted old man | 29,052 |
| romi rain pov | 29,052 |
| pervy | 29,052 |
| pornhubmodels | 29,052 |
| riding dildo cowgirl | 29,052 |
| perverted | 29,052 |
| pawg whooty dildo | 29,052 |
| pov giantess feet | 29,052 |
| pleaser heels | 29,052 |
| petite gangbang | 29,052 |
| pov bounce on dick | 29,052 |
| romi rain brazzers | 29,052 |
| ring toss | 29,052 |
| pov young couple | 29,052 |
| oops | 29,052 |
| public smoking | 29,052 |
| pose 69 | 29,052 |
| rapid handjob | 29,052 |
| pussy anal | 29,052 |
| older black girl | 29,052 |
| pussy zoom | 29,052 |
| nut licking | 29,052 |
| pov teen fuck | 29,052 |
| pussy view closeup | 29,052 |
| outdoor flashing | 29,052 |
| pink hiar | 29,052 |
| relatives | 29,052 |
| oil pussy | 29,052 |
| pussy feet solo | 29,052 |

| missy sue | 29,052 |
|---|---|
| nicer ass | 29,052 |
| legs shaking | 29,052 |
| no lesbi | 29,052 |
| maitland ward suttin | 29,052 |
| nikki ashton smoking | 29,052 |
| mocanu catalin | 29,052 |
| lifting weights | 29,052 |
| man eating cum | 29,052 |
| naked at the street | 29,052 |
| lightskin teen | 29,052 |
| no bunk bed | 29,052 |
| loud groan | 29,052 |
| naughty blonde | 29,052 |
| linoo amors | 29,052 |
| no protection | 29,052 |
| my cute roommate | 29,052 |
| lightskin girl | 29,052 |
| male ass | 29,052 |
| mile high | 29,052 |
| naked female | 29,052 |
| milf shower fuck | 29,052 |
| masturbatin | 29,052 |
| no spicygum | 29,052 |
| mature woman | 29,052 |
| huge pawg ass | 29,052 |
| hot shower sex | 29,052 |
| handjob girlfriend | 29,052 |
| imwf blowjob | 29,052 |
| full naked | 29,052 |
| hot pink lingerie | 29,052 |
| jasper blue pov | 29,052 |
| high energy fuck | 29,052 |
| Her Pov Blowjob | 29,052 |
| gets drilled | 29,052 |
| fucking girl | 29,052 |
| girl napped | 29,052 |
| hidden camera wife | 29,052 |
| girl view | 29,052 |
| inexperienced guy | 29,052 |
| hairy indian pussy | 29,052 |
| guy moaning cumming | 29,052 |
| huge soles | 29,052 |
| hot guy cumshot | 29,052 |
| huge feet | 29,052 |
| handjob homemade | 29,052 |
| handyman | 29,052 |

| | |
|---|---|
| gray hair teen | 29,052 |
| joi cum with me | 29,052 |
| japanese mom | 29,052 |
| giant boobs | 29,052 |
| join | 29,052 |
| giantess girl | 29,052 |
| funeral fuck | 29,052 |
| jeans feet | 29,052 |
| guys eating cum | 29,052 |
| handjob cum twice | 29,052 |
| guy masturbating cum | 29,052 |
| elektrosex | 29,052 |
| fucked in the ass | 29,052 |
| ffm amateur | 29,052 |
| fortnut | 29,052 |
| fat ass sissy | 29,052 |
| ftm squirt | 29,052 |
| fast pov handjob | 29,052 |
| cute smile pov | 29,052 |
| felicity feline | 29,052 |
| dry hump tease | 29,052 |
| embarrassingly fast | 29,052 |
| fuck after creampie | 29,052 |
| electric milking | 29,052 |
| ebony pregnant | 29,052 |
| dani daniels pov | 29,052 |
| diy | 29,052 |
| feet orgasm | 29,052 |
| fit teen pov | 29,052 |
| fit teen creampie | 29,052 |
| feet piss | 29,052 |
| exhib public | 29,052 |
| do not cum inside | 29,052 |
| fishhook | 29,052 |
| doing splits dildo | 29,052 |
| fuck fan pov | 29,052 |
| college babe | 29,052 |
| culo sfondato | 29,052 |
| chinese school girl | 29,052 |
| compromised blowjob | 29,052 |
| cockring sex | 29,052 |
| bwd | 29,052 |
| catch | 29,052 |
| black big ass porn | 29,052 |
| curvy woman | 29,052 |
| clitoral stimulation | 29,052 |
| black ass anal | 29,052 |

| couldnt resist girl | 29,052 |
|---|---|
| cum deep | 29,052 |
| bigass japanese | 29,052 |
| cum on my pussy | 29,052 |
| couple like to fuck | 29,052 |
| cum too quick | 29,052 |
| blonde nice tits | 29,052 |
| cumshot tongue | 29,052 |
| braces mouthfuck | 29,052 |
| butt massage | 29,052 |
| blue pantyhose | 29,052 |
| compromise | 29,052 |
| blue toenails | 29,052 |
| cock treatment | 29,052 |
| black blowjob | 29,052 |
| charlie puth | 29,052 |
| closeup cream pie | 29,052 |
| cum hungry blowjob | 29,052 |
| creamy creampie | 29,052 |
| black scarlet | 29,052 |
| big tit mom | 29,052 |
| cum on shirt | 29,052 |
| chupada concha | 29,052 |
| bootyass anal | 29,052 |
| candy may | 29,052 |
| cummings | 29,052 |
| cub | 29,052 |
| caugth | 29,052 |
| Cock Loving Moms | 29,052 |
| chub sissy | 29,052 |
| blonde teen feet | 29,052 |
| bimbo fuckdoll | 29,052 |
| car suck swallow | 29,052 |
| alexis rain | 29,052 |
| big loads in pussy | 29,052 |
| 51 inch ass | 29,052 |
| belly distension | 29,052 |
| amateur sub anal | 29,052 |
| area 51 ass | 29,052 |
| ate own cum | 29,052 |
| asian mom | 29,052 |
| asian tugjob | 29,052 |
| bbc ball sucking | 29,052 |
| big ass ebony teen | 29,052 |
| big eyes pov | 29,052 |
| bbw eating | 29,052 |
| 18 inch dildo | 29,052 |

| | |
|---|---|
| anal belly bulge | 29,052 |
| belly jiggle fuck | 29,052 |
| bbw whore | 29,052 |
| asian facefuck | 29,052 |
| big ass ebony porn | 29,052 |
| bbw belly expansion | 29,052 |
| amethyst banks | 29,052 |
| big brown eyes | 29,052 |
| bbc huge load | 29,052 |
| big ass black girl | 29,052 |
| authentic homemade | 29,052 |
| big ass black porn | 29,052 |
| amateur assgasm | 29,052 |
| big black ass porn | 29,052 |
| beard | 29,052 |
| after wedding date | 29,052 |
| ?? ?? ?? ? ?? | 29,052 |
| ball sucking handjob | 29,052 |
| acdc | 29,052 |
| bbc creamy pussy | 29,052 |
| teen ladyboy | 29,300 |
| seductress | 29,300 |
| shoot | 29,300 |
| ssbbw cumming | 29,300 |
| sweet lips | 29,300 |
| red lipstick smoking | 29,300 |
| finish him | 29,300 |
| dont tell | 29,300 |
| bondage blowjob | 29,300 |
| bbw babe | 29,300 |
| toilet pee | 29,310 |
| sex education video | 29,310 |
| nata ocean | 29,310 |
| milena devi anal | 29,310 |
| eyla moore | 29,310 |
| bra tittyfuck | 29,310 |
| anastasia brokelyn | 29,310 |
| pajama sex | 29,317 |
| toy sex | 29,318 |
| teen girls kissing | 29,318 |
| sharing load | 29,318 |
| stepson stepmom | 29,318 |
| shuna | 29,318 |
| nynastax | 29,318 |
| rimuru hentai | 29,318 |
| real blowjob | 29,318 |
| rimuru tempest | 29,318 |

| missalice | 29,318 |
|---|---|
| massagem | 29,318 |
| massagem erótica | 29,318 |
| karly baker | 29,318 |
| eighteen threesome | 29,318 |
| ebony gushy pussy | 29,318 |
| brazilian lesbians | 29,318 |
| blasted | 29,318 |
| bunny toy | 29,318 |
| 2 teen girls 1 guy | 29,318 |
| anr abf | 29,318 |
| bdsm bondage | 29,318 |
| sun | 29,318 |
| vocaloid | 29,340 |
| perfect teen body | 29,340 |
| white dirty socks | 29,342 |
| princess feet slave | 29,342 |
| rough painful sex | 29,342 |
| green condom | 29,342 |
| fuck me like whore | 29,342 |
| alien cock | 29,342 |
| coconut girl | 29,348 |
| coconutgirl1991 | 29,348 |
| sex for favors | 29,350 |
| tongue her ass | 29,351 |
| wife swinger club | 29,351 |
| swinger club | 29,351 |
| sperma bocca | 29,351 |
| sofi golfinger | 29,351 |
| ouch it hurts | 29,351 |
| oktavia milton | 29,351 |
| oldje hd | 29,351 |
| porno mexicano | 29,351 |
| partying | 29,351 |
| oiled massage fuck | 29,351 |
| old fat guy | 29,351 |
| lara santis | 29,351 |
| mom solo | 29,351 |
| mifl amateur | 29,351 |
| mouth full off cum | 29,351 |
| joi fr | 29,351 |
| hot thai babe | 29,351 |
| joystickcinema | 29,351 |
| indigo white game | 29,351 |
| kalyssy squirt | 29,351 |
| guy fingering girl | 29,351 |
| grandpa fucks teen | 29,351 |

| doble vaginal | 29,351 |
|---|---|
| French Instruction | 29,351 |
| filled cum | 29,351 |
| dia de muertos | 29,351 |
| calavera | 29,351 |
| close up cumming | 29,351 |
| cassie fire | 29,351 |
| costume party | 29,351 |
| cute asian teen | 29,351 |
| colar | 29,351 |
| cute amateur teen | 29,351 |
| cum pump | 29,351 |
| catrina | 29,351 |
| cockdogg | 29,351 |
| anal hurts | 29,351 |
| amatoriale pubblico | 29,351 |
| ?????? ??? ?????? | 29,351 |
| big dick hurts | 29,351 |
| femdom cuck | 29,392 |
| chica | 29,392 |
| cuck humiliation | 29,392 |
| penthouse pet | 29,395 |
| cinema blowjob | 29,396 |
| boyshorts | 29,397 |
| amateur glory hole | 29,398 |
| tongue vibrator | 29,399 |
| huge latino cock | 29,399 |
| vibrator clit | 29,401 |
| test | 29,402 |
| leaking creampie | 29,402 |
| 804 | 29,404 |
| 757 | 29,404 |
| science | 29,406 |
| lesbian lick | 29,406 |
| knickers | 29,406 |
| front riding dildo | 29,406 |
| fishnet pantyhose | 29,406 |
| blowjob head | 29,406 |
| dirty panty | 29,412 |
| split screen | 29,413 |
| creampie asia | 29,414 |
| cum comp | 29,414 |
| best 2018 | 29,414 |
| big asian tits | 29,414 |
| poundpie creampie | 29,418 |
| pick up girls | 29,418 |
| poundpie premium | 29,418 |

| milf roughly fucked | 29,418 |
|---|---|
| hot blonde slut | 29,418 |
| girl in shades | 29,418 |
| fuck trough panty | 29,418 |
| dirty talking whore | 29,418 |
| drinking too much | 29,418 |
| fucked while gaming | 29,418 |
| busty blond bimbo | 29,418 |
| anal tease | 29,418 |
| after happy hour | 29,418 |
| pornpros | 29,431 |
| sao cosplay | 29,432 |
| asuna cosplay | 29,432 |
| adult toys dildo | 29,432 |
| asuna tenticle | 29,432 |
| teen fetish | 29,436 |
| reverse blowjob | 29,436 |
| mfc pvt show | 29,436 |
| neko cosplay | 29,436 |
| licking creampie | 29,436 |
| girl fucked | 29,436 |
| leggings blowjob | 29,442 |
| extreme spanking | 29,442 |
| female abs workout | 29,442 |
| bbw deepthroat | 29,442 |
| wirtoly orgasm | 29,446 |
| valentines | 29,446 |
| sex gym | 29,446 |
| sexo academia | 29,446 |
| reading orgasm | 29,446 |
| mountain | 29,446 |
| long stroke | 29,446 |
| face agony | 29,446 |
| czech brunette | 29,446 |
| clara morgane | 29,446 |
| teen strip tease | 29,456 |
| upskirt milf solo | 29,457 |
| soles fetish | 29,457 |
| skinny redhead | 29,457 |
| revenge blowjob | 29,457 |
| peeing on feet | 29,457 |
| pornstar blows fan | 29,457 |
| Lick Pee Feet | 29,457 |
| lick pee | 29,457 |
| moaning milf solo | 29,457 |
| hungry cock gobbler | 29,457 |
| dahlia von knight | 29,457 |

| bla | 29,457 |
|---|---|
| piss on tits | 29,469 |
| orgasm spasm | 29,469 |
| foreskin fetish | 29,469 |
| call girl | 29,469 |
| masturbacion | 29,473 |
| cross masturbation | 29,473 |
| river | 29,475 |
| son cums in mommy | 29,476 |
| lesbian tongue kiss | 29,476 |
| head doctor | 29,476 |
| dildo bike | 29,476 |
| best footjob ever | 29,480 |
| licking orgasm | 29,481 |
| public deepthroat | 29,482 |
| wholesome wife | 29,483 |
| wholesome pov | 29,483 |
| making a pie | 29,483 |
| zero | 29,486 |
| up close blowjob | 29,486 |
| the plumber | 29,488 |
| stretching her hole | 29,488 |
| mrhankeys dildo | 29,488 |
| mrhankeystoys anal | 29,488 |
| josephine jackson | 29,488 |
| hipster amateur | 29,488 |
| big ass spread | 29,488 |
| milking prostate | 29,495 |
| turkey day | 29,496 |
| thanks giving fuck | 29,496 |
| useless slut | 29,496 |
| family thanksgiving | 29,496 |
| facial blowjob | 29,500 |
| amateur gf blowjob | 29,500 |
| ohmibod orgasm | 29,502 |
| riding my dick | 29,502 |
| lush remote vibrator | 29,502 |
| norsk | 29,502 |
| dont fuck my ass | 29,502 |
| sexy black lingerie | 29,507 |
| ?????????? ???? | 29,508 |
| pussy cream dick | 29,509 |
| spanking teen | 29,510 |
| wet pussy licking | 29,511 |
| wife morning sex | 29,511 |
| russian teen amateur | 29,511 |
| pink leggings | 29,511 |

| love moaning | 29,511 |
|---|---|
| neighbor next door | 29,511 |
| imanir | 29,511 |
| hot fat girl | 29,511 |
| funny girl | 29,511 |
| goddess macha | 29,511 |
| death grip | 29,511 |
| cums hard | 29,511 |
| black slut | 29,511 |
| black hair blue eyes | 29,511 |
| clit jerking | 29,511 |
| countrygirl | 29,511 |
| big ass yoga pants | 29,511 |
| alice daniels | 29,511 |
| russian prostitute | 29,529 |
| sweet voice | 29,529 |
| rope play | 29,529 |
| pee pov | 29,529 |
| Pawg Teen Anal | 29,529 |
| mastirbation | 29,529 |
| long distance couple | 29,529 |
| huge amateur cock | 29,529 |
| inconnu foret | 29,529 |
| giggly teen | 29,529 |
| exhib forest | 29,529 |
| francaise foret | 29,529 |
| feet up the air | 29,529 |
| exhibition foret | 29,529 |
| amateur brunette | 29,529 |
| belly button play | 29,529 |
| big ass smacking | 29,529 |
| techno party | 29,546 |
| topless smoker | 29,546 |
| parc | 29,546 |
| duct tape anal | 29,546 |
| cute naked girl | 29,546 |
| fit big ass | 29,546 |
| amateur pov fuck | 29,546 |
| tied up and abused | 29,553 |
| lactating sex | 29,553 |
| horny mother | 29,555 |
| clouse up | 29,555 |
| camgirl squirt | 29,557 |
| plug anal | 29,558 |
| tomando banho | 29,559 |
| teen panty tease | 29,559 |
| tiny teen slut | 29,561 |

| facial queen | 29,561 |
|---|---|
| black tgirl | 29,561 |
| shoe sniffing | 29,564 |
| stinky shoes | 29,564 |
| bicycle | 29,564 |
| tight throat | 29,567 |
| syrian | 29,567 |
| transmen | 29,569 |
| riley rae | 29,570 |
| young college girl | 29,571 |
| teen sexcouple69 | 29,571 |
| red milf | 29,571 |
| red milf productions | 29,571 |
| milf domination | 29,571 |
| hot redhead | 29,571 |
| jump rope | 29,571 |
| dumbbells | 29,571 |
| ?????? ?? ???? | 29,571 |
| teen panty stuffing | 29,580 |
| tanning bed orgasm | 29,580 |
| trans cock worship | 29,580 |
| smothered ass | 29,580 |
| smothered | 29,580 |
| sub roleplay | 29,580 |
| quiet parents home | 29,580 |
| olga | 29,580 |
| parents in next room | 29,580 |
| pov kissing | 29,580 |
| painful joi | 29,580 |
| panty squirt | 29,580 |
| lovely lilith fuck | 29,580 |
| kicking slave | 29,580 |
| morticia | 29,580 |
| large breasts | 29,580 |
| genuine orgasm | 29,580 |
| humiliation tasks | 29,580 |
| foot slap | 29,580 |
| dick kick | 29,580 |
| femdom hairy | 29,580 |
| cock abuse | 29,580 |
| cearalynch | 29,580 |
| adams family | 29,580 |
| anal fisted | 29,580 |
| all ass | 29,580 |
| smoking babe | 29,606 |
| cockbox trample | 29,607 |
| black and white | 29,608 |

| teen spreading ass | 29,609 |
|---|---|
| valentines sex | 29,609 |
| teen nympho | 29,609 |
| teen naked | 29,609 |
| wife cums hard bbc | 29,609 |
| wear headphones | 29,609 |
| taking daddy dick | 29,609 |
| vicats creampie | 29,609 |
| vicats cum | 29,609 |
| white trash | 29,609 |
| tits out | 29,609 |
| youcng | 29,609 |
| vicats compilation | 29,609 |
| teen quickie | 29,609 |
| the goddess clue | 29,609 |
| steamy | 29,609 |
| shower dildo | 29,609 |
| struggling teen | 29,609 |
| sexy trans fuck | 29,609 |
| pussy free beta | 29,609 |
| pear shaped | 29,609 |
| numbers | 29,609 |
| perefct blowjob | 29,609 |
| porn is passion | 29,609 |
| patrappa | 29,609 |
| pussy training | 29,609 |
| pup | 29,609 |
| kawaii girl creampie | 29,609 |
| kittenkam | 29,609 |
| love affair | 29,609 |
| learn how to | 29,609 |
| keri love | 29,609 |
| mr eat her right | 29,609 |
| kneehigh socks | 29,609 |
| nollywood | 29,609 |
| meth whore | 29,609 |
| long strokes | 29,609 |
| no hands orgasam | 29,609 |
| nanny | 29,609 |
| many cumshot | 29,609 |
| handsfree orgasam | 29,609 |
| instagrammodel | 29,609 |
| jessica stardust | 29,609 |
| hawaii redd | 29,609 |
| hd pawg | 29,609 |
| girl peeing carpet | 29,609 |
| headphones | 29,609 |

| femdom joi cei | 29,609 |
|---|---|
| feedback is nice | 29,609 |
| face fucj | 29,609 |
| farting orgasm | 29,609 |
| dont cum in mouth | 29,609 |
| ebony chicago thots | 29,609 |
| dp squirt | 29,609 |
| femdom latex handjob | 29,609 |
| dp solo | 29,609 |
| dp solo squirt | 29,609 |
| big young cock | 29,609 |
| comment | 29,609 |
| big strapon | 29,609 |
| cum nylon | 29,609 |
| best multiple squirt | 29,609 |
| anal convince | 29,609 |
| bbc stretching pussy | 29,609 |
| ball gag drool | 29,609 |
| amateur sex 4k | 29,609 |
| baseball hat | 29,609 |
| tanned blonde | 29,676 |
| talons hauts | 29,676 |
| sri lanka sinhala | 29,676 |
| sri lankan sex video | 29,676 |
| kitty carrera | 29,676 |
| let me blow you | 29,676 |
| gettingstrange | 29,676 |
| big butts japanese | 29,676 |
| ass stretching | 29,676 |
| tinyblack teen | 29,685 |
| titwank | 29,685 |
| shemale masturbation | 29,685 |
| stranger han | 29,685 |
| stretched ass | 29,685 |
| oil ass clench | 29,685 |
| pussy slide | 29,685 |
| nylon masturbation | 29,685 |
| reality step cousin | 29,685 |
| puretaboo | 29,685 |
| mijo | 29,685 |
| leather fuck | 29,685 |
| mother blowjob | 29,685 |
| gf creampie | 29,685 |
| grool gushing | 29,685 |
| home les | 29,685 |
| girl bites cock | 29,685 |
| handjob pussy rub | 29,685 |

| fps | 29,685 |
|---|---|
| dildo fun | 29,685 |
| crossdredder | 29,685 |
| cunni | 29,685 |
| bootyass | 29,685 |
| booty soles | 29,685 |
| clench | 29,685 |
| butt clench | 29,685 |
| cumshot between tits | 29,685 |
| coupleblonde | 29,685 |
| amateur cunnilingus | 29,685 |
| alice coquine | 29,685 |
| best road head | 29,685 |
| bald guy | 29,685 |
| big hard nipples | 29,717 |
| petite vs big cock | 29,718 |
| inked teen | 29,718 |
| black cum swallow | 29,718 |
| bible study | 29,718 |
| lovelyhaley | 29,722 |
| cow girl riding | 29,722 |
| flats dangling | 29,724 |
| black clover | 29,724 |
| treesomes amateur | 29,726 |
| deep in ass | 29,726 |
| hot skinny teen | 29,728 |
| brad newman | 29,728 |
| young tight pussy | 29,730 |
| verified amateur 4k | 29,731 |
| huge fat cock | 29,732 |
| cum in two minutes | 29,732 |
| vehicle | 29,734 |
| ebony titty sucking | 29,734 |
| bryci solo | 29,734 |
| leila lewis | 29,737 |
| irina vega | 29,737 |
| japanese solo | 29,737 |
| fat trans girl | 29,740 |
| cum balloon | 29,740 |
| blowing up balloons | 29,740 |
| baby oil ass | 29,743 |
| sperm on pussy | 29,744 |
| maturbation | 29,745 |
| kate gordon | 29,746 |
| jayne cobb ocuriouso | 29,746 |
| jayne cobb | 29,746 |
| webcamshow | 29,749 |

| tatooed ass | 29,749 |
|---|---|
| teen sloppy | 29,749 |
| white feet | 29,749 |
| teen full nelson | 29,749 |
| wife talks dirty | 29,749 |
| teen soles pov | 29,749 |
| wife gets owned | 29,749 |
| young blonde teen | 29,749 |
| wrists tied | 29,749 |
| tickle handjob | 29,749 |
| teen curling iron | 29,749 |
| tamed | 29,749 |
| upskirt under desk | 29,749 |
| teen helps cum | 29,749 |
| wc fuck | 29,749 |
| teen hot blonde | 29,749 |
| tities | 29,749 |
| sodomized | 29,749 |
| soles cummed | 29,749 |
| scam | 29,749 |
| sexy breasts | 29,749 |
| striptease dance | 29,749 |
| schoolgirl sex | 29,749 |
| sborrate compilation | 29,749 |
| stop my pussy hurts | 29,749 |
| sexo lesbico | 29,749 |
| stepmother mary | 29,749 |
| self care | 29,749 |
| sexy fitness | 29,749 |
| sox gagged | 29,749 |
| str8 fucks cd | 29,749 |
| sexy latina maid | 29,749 |
| sister thighjob | 29,749 |
| skirt masturbation | 29,749 |
| surprise facial | 29,749 |
| soles fuck | 29,749 |
| step family roleplay | 29,749 |
| sofa fuck | 29,749 |
| slut eats cum | 29,749 |
| seghe | 29,749 |
| puprlebitch | 29,749 |
| rice torture | 29,749 |
| painful anal crying | 29,749 |
| pussy sex | 29,749 |
| office milf | 29,749 |
| piss on her face | 29,749 |
| pussy flash mom | 29,749 |

| petite vibrator | 29,749 |
|---|---|
| pov hairjob | 29,749 |
| orgasm at work | 29,749 |
| pawg missionary pov | 29,749 |
| random objects ass | 29,749 |
| perfect pussy pov | 29,749 |
| old white woman | 29,749 |
| quickie cum | 29,749 |
| real ebony orgasm | 29,749 |
| pwag | 29,749 |
| piedini | 29,749 |
| mom sees | 29,749 |
| my tori bleu | 29,749 |
| massive cumpilation | 29,749 |
| milf fucked rough | 29,749 |
| leather straps | 29,749 |
| kitchen counter | 29,749 |
| nelson | 29,749 |
| misha abyss | 29,749 |
| nelson position | 29,749 |
| Mom Son Friend | 29,749 |
| madeincanarias anal | 29,749 |
| latina maid cumshot | 29,749 |
| milf lawyer | 29,749 |
| non stop bondage | 29,749 |
| loud pussy farts | 29,749 |
| malibu reeves | 29,749 |
| milf attitude | 29,749 |
| lesbian blowjob | 29,749 |
| john e depth | 29,749 |
| humping pool toys | 29,749 |
| humping pillow | 29,749 |
| jazzi | 29,749 |
| full nelson fuck | 29,749 |
| full nelson | 29,749 |
| hot latina maid | 29,749 |
| japonesa | 29,749 |
| joanna angel | 29,749 |
| hot arabic girl | 29,749 |
| innocent schoolgirl | 29,749 |
| in front of mom | 29,749 |
| hot punk girl fucked | 29,749 |
| hot school girl | 29,749 |
| hot cute girl | 29,749 |
| hard fuck teen | 29,749 |
| full nelson position | 29,749 |
| hot latin pussy | 29,749 |

| gag cum | 29,749 |
|---|---|
| hd premium | 29,749 |
| itty bitty pussy | 29,749 |
| helps cum | 29,749 |
| gf role play | 29,749 |
| grinding pillow | 29,749 |
| hair brushing | 29,749 |
| giantess sister | 29,749 |
| jealous gf | 29,749 |
| in the shower | 29,749 |
| humb | 29,749 |
| hd 60fps | 29,749 |
| inflatable pool toy | 29,749 |
| dragunball | 29,749 |
| fuck pregnant | 29,749 |
| fishnets solo | 29,749 |
| footjob handjob | 29,749 |
| extra sloppy blowjob | 29,749 |
| dean and tori | 29,749 |
| dress farts | 29,749 |
| feet domination | 29,749 |
| disabled veteran | 29,749 |
| ebony strip | 29,749 |
| ebony nipple orgasm | 29,749 |
| footjob table | 29,749 |
| eating banana | 29,749 |
| fuck table | 29,749 |
| flash mom | 29,749 |
| footjob hot | 29,749 |
| feet torture | 29,749 |
| esposa cornudo | 29,749 |
| experimental video | 29,749 |
| ebony striptease | 29,749 |
| desk masturbation | 29,749 |
| divorce lawyer | 29,749 |
| female tickling male | 29,749 |
| feet tickle orgasm | 29,749 |
| french lingerie | 29,749 |
| burnette | 29,749 |
| classic milf | 29,749 |
| bra panties fetish | 29,749 |
| blowing up asses | 29,749 |
| cd eating cum | 29,749 |
| Clit Massage Orgasm | 29,749 |
| curling iron anal | 29,749 |
| clothes on | 29,749 |
| big tit fucking | 29,749 |

| chill vibes | 29,749 |
|---|---|
| crazy anal | 29,749 |
| cummouth | 29,749 |
| classic music | 29,749 |
| busting | 29,749 |
| curling iron | 29,749 |
| caught squirting | 29,749 |
| closeup orgasm | 29,749 |
| bony girl | 29,749 |
| bubbly dress farts | 29,749 |
| creamed pussy | 29,749 |
| blow non pop | 29,749 |
| brazzers ebony | 29,749 |
| cum in 3 minutes | 29,749 |
| anal outdoor | 29,749 |
| balloons bnp | 29,749 |
| big cameltoe | 29,749 |
| amateur real orgasm | 29,749 |
| amateur schoolgirl | 29,749 |
| bbw pussy flash | 29,749 |
| back sho | 29,749 |
| after college party | 29,749 |
| babe footjob | 29,749 |
| asiatica | 29,749 |
| ball anal | 29,749 |
| ass flash | 29,749 |
| asuka misawa | 29,749 |
| big ass latina maid | 29,749 |
| balloonsluts | 29,749 |
| anateur teen | 29,749 |
| barefoot princess | 29,749 |
| amazing body amateur | 29,749 |
| under view blowjob | 29,923 |
| woman touch dick | 29,923 |
| windows fuck | 29,923 |
| wife touch masseur | 29,923 |
| wife husband massage | 29,923 |
| woman peeing | 29,923 |
| wiping ears | 29,923 |
| unicorn lingerie | 29,923 |
| walked | 29,923 |
| wife cum dump | 29,923 |
| worship cock | 29,923 |
| teen bikini strip | 29,923 |
| yazmin | 29,923 |
| teen panty joi | 29,923 |
| teen slut bj | 29,923 |

| upsidedown blowjob | 29,923 |
|---|---|
| wife casting | 29,923 |
| wrinked soles | 29,923 |
| teen cum shower | 29,923 |
| tiny skirt | 29,923 |
| tiny teen pov | 29,923 |
| vibrating pussy | 29,923 |
| tits groping | 29,923 |
| the magdalena farts | 29,923 |
| two cocks mouth | 29,923 |
| virtual facesitting | 29,923 |
| water wiggle | 29,923 |
| tight jeans farts | 29,923 |
| traditional | 29,923 |
| touch bus | 29,923 |
| yellow latex suit | 29,923 |
| trans fart | 29,923 |
| tit humiliation | 29,923 |
| toronto amateur | 29,923 |
| woman groping men | 29,923 |
| vrai couple | 29,923 |
| young brunette | 29,923 |
| wide open wet pussy | 29,923 |
| teen public blowjob | 29,923 |
| world cup russia | 29,923 |
| tits exposed public | 29,923 |
| vincent ryder | 29,923 |
| the magdalena fart | 29,923 |
| vinnie oniell | 29,923 |
| trans femdom | 29,923 |
| thick latina ass | 29,923 |
| touch in | 29,923 |
| used slut | 29,923 |
| vaginal fisting | 29,923 |
| sissy man | 29,923 |
| satin opera gloves | 29,923 |
| sissy femboy fucked | 29,923 |
| ssbbw nude | 29,923 |
| sexy indian babe | 29,923 |
| sexy dressup | 29,923 |
| t cock | 29,923 |
| spring break cancun | 29,923 |
| solo asian | 29,923 |
| sperme seins | 29,923 |
| sheer panty | 29,923 |
| spread eagle fuck | 29,923 |
| summerhart.xxx | 29,923 |

| smack | 29,923 |
|---|---|
| russian stepmom | 29,923 |
| slave handjob | 29,923 |
| swingers swappers | 29,923 |
| shrinking clothes | 29,923 |
| solo watersports | 29,923 |
| sexy fantasies | 29,923 |
| slut swallows cum | 29,923 |
| selfmade | 29,923 |
| sheer panties | 29,923 |
| sloppy fpov | 29,923 |
| sheer panty fart | 29,923 |
| spit bubble | 29,923 |
| sextwoo creampie | 29,923 |
| suck masseur | 29,923 |
| spit bubble blowjob | 29,923 |
| soles foot show | 29,923 |
| princess femdom | 29,923 |
| pov wet pussy | 29,923 |
| pawgass | 29,923 |
| pisciata | 29,923 |
| outdoor quick fuck | 29,923 |
| pegging joi | 29,923 |
| pains | 29,923 |
| pelonasquirterqueen | 29,923 |
| pantyhose joi | 29,923 |
| orgasme masculin | 29,923 |
| philipino | 29,923 |
| pegging joi pov | 29,923 |
| pet roleplay | 29,923 |
| pov pegging strapon | 29,923 |
| peruana | 29,923 |
| purple | 29,923 |
| of bae ass | 29,923 |
| pretty ears | 29,923 |
| obey melanie feet | 29,923 |
| pay back | 29,923 |
| pantyhose legs | 29,923 |
| porno casero espanol | 29,923 |
| nude female models | 29,923 |
| real casting amateur | 29,923 |
| pee masturbate | 29,923 |
| pee self | 29,923 |
| peeing in can | 29,923 |
| pussy pee | 29,923 |
| pov peg | 29,923 |
| painted | 29,923 |

| pegging jerk off | 29,923 |
|---|---|
| piss self | 29,923 |
| pawg deepthroat bbc | 29,923 |
| premature blooper | 29,923 |
| pov satin | 29,923 |
| real holiday sex | 29,923 |
| pale legs | 29,923 |
| picnic sex | 29,923 |
| philipina | 29,923 |
| nylons feet | 29,923 |
| nylon slave | 29,923 |
| real mom | 29,923 |
| obey melanie slave | 29,923 |
| real tits | 29,923 |
| peg pov | 29,923 |
| real uber | 29,923 |
| pov kisses | 29,923 |
| public transit | 29,923 |
| playstation | 29,923 |
| panties compilation | 29,923 |
| online meet ups | 29,923 |
| petite asian girl | 29,923 |
| office boss employee | 29,923 |
| pantie wetting | 29,923 |
| only | 29,923 |
| pinned down fucked | 29,923 |
| pantyhose ass | 29,923 |
| pov pegging joi | 29,923 |
| petite teen pornstar | 29,923 |
| obedient girl | 29,923 |
| pov tickle | 29,923 |
| kyaa | 29,923 |
| latin couple | 29,923 |
| keyholding | 29,923 |
| nox | 29,923 |
| massage fingering | 29,923 |
| masseur fucks client | 29,923 |
| lyft | 29,923 |
| masseur wife | 29,923 |
| mexican slut | 29,923 |
| leather chair farts | 29,923 |
| milf soles | 29,923 |
| long blond hair | 29,923 |
| latex girl | 29,923 |
| moglie infedele | 29,923 |
| kyaa chimera | 29,923 |
| mamadas extremas | 29,923 |

| laugh at you | 29,923 |
|---|---|
| my horny sister | 29,923 |
| maid tease | 29,923 |
| liquor | 29,923 |
| nikol | 29,923 |
| listening to sex | 29,923 |
| micro bikini fuck | 29,923 |
| mzbooty cumshow | 29,923 |
| milf groping | 29,923 |
| naked bbw | 29,923 |
| milf ass worship | 29,923 |
| mature soles | 29,923 |
| neighbors mom | 29,923 |
| latina hd | 29,923 |
| latex goddess | 29,923 |
| naked ssbbw | 29,923 |
| milf self pee | 29,923 |
| naked treadmill | 29,923 |
| kimandpaolo | 29,923 |
| milf pawg | 29,923 |
| morochas culonas | 29,923 |
| long toe nails | 29,923 |
| metallic | 29,923 |
| milf pegging | 29,923 |
| metroda taciz | 29,923 |
| magdalena farts | 29,923 |
| limp | 29,923 |
| nasty fart | 29,923 |
| mother of dragons | 29,923 |
| latex boots | 29,923 |
| mouthfetish | 29,923 |
| natural ears | 29,923 |
| no hair | 29,923 |
| milf pov creampie | 29,923 |
| no hands orgasm | 29,923 |
| lorena zavala | 29,923 |
| leg trembling orgasm | 29,923 |
| mirror squirt | 29,923 |
| mmilf | 29,923 |
| moms tits | 29,923 |
| milf bj | 29,923 |
| men moaning | 29,923 |
| massage suck | 29,923 |
| masseur boner | 29,923 |
| hoodie ass grinding | 29,923 |
| hairy armpit worship | 29,923 |
| horny hiker | 29,923 |

| jezebeth | 29,923 |
|---|---|
| girl in towel | 29,923 |
| indian femdom | 29,923 |
| holding breath | 29,923 |
| iphone filmed | 29,923 |
| holliday | 29,923 |
| hotel balcony sex | 29,923 |
| groped in public | 29,923 |
| heel dangle | 29,923 |
| groping maid | 29,923 |
| gruppensex | 29,923 |
| handjob train | 29,923 |
| giving fan blowjob | 29,923 |
| hairy goddess | 29,923 |
| irl | 29,923 |
| high heel dangling | 29,923 |
| fucking plumber | 29,923 |
| jerking ass | 29,923 |
| husband massage | 29,923 |
| jade lussuria | 29,923 |
| groping public | 29,923 |
| get cum | 29,923 |
| groping pussy | 29,923 |
| jouis sur mes seins | 29,923 |
| hard roughsex | 29,923 |
| full bladder orgasm | 29,923 |
| hairy femdom | 29,923 |
| jeans wetting piss | 29,923 |
| gags | 29,923 |
| grinding pov | 29,923 |
| girl begging cum | 29,923 |
| hairy bbw | 29,923 |
| grab | 29,923 |
| ear cleaning | 29,923 |
| femdom yoga pants | 29,923 |
| dick groping | 29,923 |
| devant fenetre | 29,923 |
| french bitch | 29,923 |
| fort lauderdale | 29,923 |
| disappearing clothes | 29,923 |
| femme en solo | 29,923 |
| ellie idol joi | 29,923 |
| ebony threesome bbc | 29,923 |
| deviant | 29,923 |
| fit babe pov | 29,923 |
| cute toes | 29,923 |
| fucking asian | 29,923 |

| femme cheveux court | 29,923 |
|---|---|
| dirty princess | 29,923 |
| dildo mirror squirt | 29,923 |
| eye rolling blowjob | 29,923 |
| encouragment | 29,923 |
| foot show | 29,923 |
| fuck doggy | 29,923 |
| ear wax fetish | 29,923 |
| designs | 29,923 |
| femdom fuck machine | 29,923 |
| dog girl | 29,923 |
| from above | 29,923 |
| flashing boobs | 29,923 |
| foot soles | 29,923 |
| ear wax | 29,923 |
| friendzone | 29,923 |
| docchorro | 29,923 |
| fat ass jiggle | 29,923 |
| fit brunette teen | 29,923 |
| filipina ears | 29,923 |
| female pee holding | 29,923 |
| ebony boobs | 29,923 |
| freakmob latina | 29,923 |
| femdom post orgasm | 29,923 |
| cross eyed blowjob | 29,923 |
| blowjob under desk | 29,923 |
| cum filled mouth | 29,923 |
| boob groping bus | 29,923 |
| cockworship | 29,923 |
| cum shots ass | 29,923 |
| curvy lesbians | 29,923 |
| cum shots pussy | 29,923 |
| cum leaking pussy | 29,923 |
| coerced drinking | 29,923 |
| birds eye view | 29,923 |
| black leggings | 29,923 |
| bladder desperation | 29,923 |
| black latex gloves | 29,923 |
| busty asian | 29,923 |
| cleave gagged | 29,923 |
| bww pee | 29,923 |
| bruce and morgan | 29,923 |
| blue jeans farts | 29,923 |
| circumcised blowjob | 29,923 |
| casting porno | 29,923 |
| bladder control | 29,923 |
| collared wife | 29,923 |

| cum wife tits | 29,923 |
|---|---|
| brazil massage | 29,923 |
| cummies | 29,923 |
| close joi | 29,923 |
| circumcised handjob | 29,923 |
| body chain | 29,923 |
| boss maid | 29,923 |
| big tit loser | 29,923 |
| cumming strangers | 29,923 |
| cotton swab | 29,923 |
| chair farts | 29,923 |
| brassiere | 29,923 |
| brooklyn love | 29,923 |
| curvy thick ass | 29,923 |
| bigbootybutt | 29,923 |
| boy toy | 29,923 |
| cheating fiance | 29,923 |
| cleaning ears | 29,923 |
| cucucmber | 29,923 |
| ahegao dick | 29,923 |
| bgb | 29,923 |
| bbw pissing | 29,923 |
| bbw tits compilation | 29,923 |
| ava dalush | 29,923 |
| alura | 29,923 |
| beg for cum inside | 29,923 |
| bbw tits cumshot | 29,923 |
| assholes | 29,923 |
| backseat blowjob | 29,923 |
| ass spank | 29,923 |
| arab maid | 29,923 |
| aunt impregnate | 29,923 |
| asian ear fetish | 29,923 |
| ???? ?????????? ???? | 29,923 |
| asian ears | 29,923 |
| bad date | 29,923 |
| amateurs vérifiés | 29,923 |
| ass fucked slave | 29,923 |
| big boob worship | 29,923 |
| armpit femdom | 29,923 |
| anal love | 29,923 |
| ??? ?????? | 29,923 |
| big arab booty | 29,923 |
| bbw pantyhose | 29,923 |
| asian femdom | 29,923 |
| arab bbc | 29,923 |
| bbwcutejayne | 29,923 |

| ball gag punishment | 29,923 |
|---|---|
| bbw milf lesbian | 29,923 |
| bbw pawg whooty | 29,923 |
| arabian maid | 29,923 |
| 80s teen | 29,923 |
| amatue | 29,923 |
| belly jiggling | 29,923 |
| ahegao facial | 29,923 |
| bbw bush | 29,923 |
| bellatina fit | 29,923 |
| 18 latina amateur | 29,923 |
| alcohol | 29,923 |
| big boob femdom | 29,923 |
| big ass anal pov | 29,923 |
| aidra fox pov | 29,923 |
| arabian milf | 29,923 |
| alicia | 29,923 |
| teenager amateur | 30,284 |
| testicles castrated | 30,284 |
| young tgirl | 30,284 |
| upskirt compilation | 30,284 |
| white trash whore | 30,284 |
| very young teen | 30,284 |
| teen peeing closeup | 30,284 |
| strip gameplay | 30,284 |
| she got fat | 30,284 |
| stranger things | 30,284 |
| short farts | 30,284 |
| solo tit play | 30,284 |
| sailor luna | 30,284 |
| peeing on you | 30,284 |
| real intense orgasm | 30,284 |
| peeing on your face | 30,284 |
| petite female | 30,284 |
| razor | 30,284 |
| romantic handjob | 30,284 |
| österreich teen | 30,284 |
| rip her clothes off | 30,284 |
| relaxing handjob | 30,284 |
| pee slave | 30,284 |
| little slut | 30,284 |
| noisy blowjob | 30,284 |
| lesbian wrestling | 30,284 |
| latina blowjob pov | 30,284 |
| homemade public | 30,284 |
| great head | 30,284 |
| girlsdoporn | 30,284 |

| jeune | 30,284 |
|---|---|
| huge dildo orgasm | 30,284 |
| hott | 30,284 |
| jordi enporn | 30,284 |
| godess | 30,284 |
| endurance | 30,284 |
| foodie | 30,284 |
| fake photographer | 30,284 |
| evelinstone | 30,284 |
| explode | 30,284 |
| feet sniffing | 30,284 |
| ebony solo dildo | 30,284 |
| candymay handjob | 30,284 |
| college anal | 30,284 |
| castrate | 30,284 |
| blowjob prostate | 30,284 |
| brassy farts | 30,284 |
| birthing | 30,284 |
| cosplay handjob | 30,284 |
| bra fitting | 30,284 |
| black wet pussy | 30,284 |
| austrian | 30,284 |
| anal mom | 30,284 |
| arrogant | 30,284 |
| big fat dick | 30,284 |
| arab hijab | 30,284 |
| twice cum | 30,340 |
| under doggy view | 30,340 |
| vaginal gape | 30,340 |
| walmart flashing | 30,340 |
| walmart nude | 30,340 |
| sofie marie | 30,340 |
| solo male dildo | 30,340 |
| squeezing tits hard | 30,340 |
| silidoll | 30,340 |
| skylenclouds | 30,340 |
| spits on the cock | 30,340 |
| shoe store | 30,340 |
| public shoe store | 30,340 |
| odd toy | 30,340 |
| public nip slip | 30,340 |
| quick masturbation | 30,340 |
| rion king | 30,340 |
| oops wrong hole | 30,340 |
| public nude store | 30,340 |
| real sex compilation | 30,340 |
| playing girl | 30,340 |

| lots cum compilation | 30,340 |
|---|---|
| licking the drool | 30,340 |
| holly hendrix | 30,340 |
| hairy wet pussy fuck | 30,340 |
| husband creampie | 30,340 |
| grower | 30,340 |
| hard nips | 30,340 |
| jealous sister | 30,340 |
| fucking wet pussy | 30,340 |
| fucks sister | 30,340 |
| humping teddy bear | 30,340 |
| hot guy masterbating | 30,340 |
| jovencitas 18 | 30,340 |
| impregnant me | 30,340 |
| huge double creampie | 30,340 |
| fihsnets | 30,340 |
| chubby ebony | 30,340 |
| chubby mom | 30,340 |
| cory chase family | 30,340 |
| bbw wife | 30,340 |
| big load creampie | 30,340 |
| bbw footjob | 30,340 |
| ????????? ??? ???? | 30,340 |
| ass milk | 30,340 |
| autumn | 30,340 |
| bbw belly hang | 30,340 |
| ass feet tease | 30,340 |
| ava addams | 30,340 |
| beautiful blowjob | 30,389 |
| young braces | 30,390 |
| clitoris erection | 30,390 |
| cripple | 30,390 |
| teen domme | 30,393 |
| teen baby talk | 30,393 |
| teen titfuck | 30,393 |
| slut humiliation | 30,393 |
| pov doggystyle asian | 30,393 |
| mindless sissy | 30,393 |
| hd asian creampie | 30,393 |
| dark skin asian | 30,393 |
| bmaf | 30,393 |
| bimbo humiliation | 30,393 |
| skipping | 30,403 |
| pvc fetish | 30,403 |
| reveal | 30,403 |
| milf fingering | 30,403 |
| jamesdeen | 30,403 |

| humor sex | 30,403 |
|---|---|
| close up anal fuck | 30,403 |
| big natural tits pov | 30,403 |
| pussy bandit | 30,411 |
| perfect view | 30,412 |
| pawg whooty | 30,413 |
| naked orgasm | 30,413 |
| daisyfairy | 30,413 |
| topless sunbathing | 30,416 |
| load in mouth | 30,416 |
| indigo white wife | 30,416 |
| ice cream licking | 30,416 |
| dirty blonde teen | 30,416 |
| dilf | 30,416 |
| screeming sex | 30,422 |
| skinny big dick | 30,422 |
| pov pounding | 30,422 |
| deep pussy fuck | 30,422 |
| black bull cumshot | 30,422 |
| bathroom spy cam | 30,422 |
| slurping blowjob | 30,428 |
| glitch mesmerize | 30,428 |
| booty bounce dick | 30,428 |
| big dikc | 30,428 |
| young girl suck | 30,432 |
| webstripper | 30,432 |
| riding babe | 30,432 |
| pov mamada | 30,432 |
| lessons | 30,432 |
| hand free orgasm | 30,432 |
| gamergirlroxy | 30,432 |
| hand free | 30,432 |
| elizabeth cosplay | 30,432 |
| emanuelly asmr | 30,432 |
| emanuelly raquel joi | 30,432 |
| test sextoy charlie | 30,443 |
| pov sexy teen | 30,443 |
| pov sex tape | 30,443 |
| intimate pov | 30,443 |
| no make up | 30,447 |
| bbc facefuck | 30,447 |
| squirt lick | 30,449 |
| swallows | 30,449 |
| dirty milf | 30,449 |
| continuous orgasm | 30,449 |
| hampton | 30,453 |
| porn parody | 30,454 |

| | |
|---|---|
| erected clit | 30,454 |
| bondage schoolgirl | 30,454 |
| bdsm vibrator | 30,454 |
| bdsm schoolgirl | 30,454 |
| russian verified | 30,459 |
| burpings | 30,459 |
| romantic anal | 30,461 |
| german cuckold | 30,462 |
| breast implants | 30,462 |
| wife punish spanking | 30,464 |
| sword swallow | 30,464 |
| spank paddle | 30,464 |
| spank punish | 30,464 |
| perfect fit ass | 30,464 |
| punish that bitch | 30,464 |
| makeup ruined | 30,464 |
| glass toy squirt | 30,464 |
| extreme fuck | 30,464 |
| amateur fucktoy | 30,464 |
| ass hook | 30,464 |
| sticky pussy | 30,475 |
| nesian | 30,475 |
| fijian | 30,475 |
| cook island | 30,475 |
| bfs younger brother | 30,475 |
| all 3 holes | 30,475 |
| toast | 30,481 |
| orgazm | 30,481 |
| new years eve | 30,481 |
| happy new year 2019 | 30,481 |
| goblet | 30,481 |
| young russians | 30,486 |
| pink shorts | 30,486 |
| petite anal creampie | 30,486 |
| face shot | 30,486 |
| ebony tranny fucked | 30,486 |
| crazy fuck | 30,486 |
| sloppy babysitters | 30,492 |
| ebony butt | 30,492 |
| broken ass | 30,492 |
| milf pov fuck | 30,495 |
| big tit cumshot | 30,495 |
| reallife | 30,497 |
| bwc blowjob | 30,497 |
| cheating milf | 30,497 |
| sheena shaw anal | 30,500 |
| roxy raye anal | 30,500 |

| littlebuffbabe anal | 30,500 |
|---|---|
| lingirie | 30,503 |
| halloween2017 | 30,503 |
| hot girl glasses | 30,505 |
| joi punheta guiada | 30,506 |
| slave wife | 30,507 |
| instagram babe | 30,508 |
| plenty of farts | 30,509 |
| ivana montana | 30,509 |
| french maid bondage | 30,509 |
| close up cum mouth | 30,509 |
| chatte mouille | 30,509 |
| super mamadas | 30,514 |
| glasses cumshot | 30,514 |
| girl pee like boy | 30,514 |
| sock worship | 30,517 |
| panty play | 30,517 |
| hottub | 30,517 |
| wenona | 30,520 |
| super model anal | 30,520 |
| smoking creampie | 30,520 |
| russian model anal | 30,520 |
| riley rae xoxo | 30,520 |
| pov milf swallow | 30,520 |
| peepee | 30,520 |
| relaxing joi | 30,520 |
| real backstage | 30,520 |
| lick ass behind | 30,520 |
| jello booty | 30,520 |
| backstage blowjob | 30,520 |
| asmr relaxing joi | 30,520 |
| backstage fuck | 30,520 |
| woman ski mask | 30,534 |
| viberator | 30,534 |
| very hairy pussy | 30,534 |
| tender body | 30,534 |
| uptheass | 30,534 |
| woman mask | 30,534 |
| whooty twerk | 30,534 |
| two female one male | 30,534 |
| wife flashing public | 30,534 |
| uncut shemale cock | 30,534 |
| tranny worship | 30,534 |
| thick dildo in pussy | 30,534 |
| trans joi shemale | 30,534 |
| wife two friends | 30,534 |
| strapping punishment | 30,534 |

| sexyblonde | 30,534 |
|---|---|
| skinny pussy | 30,534 |
| smoking mask | 30,534 |
| slave for tranny | 30,534 |
| super wedgie | 30,534 |
| shoe slapping | 30,534 |
| smoking videos | 30,534 |
| switch spanking | 30,534 |
| sex for rent | 30,534 |
| snake in pussy | 30,534 |
| severe whipping | 30,534 |
| short haired girl | 30,534 |
| sore ass | 30,534 |
| strong men | 30,534 |
| t4m | 30,534 |
| sleeve | 30,534 |
| shemale fantasy | 30,534 |
| slut wife cuckold | 30,534 |
| poetry | 30,534 |
| play with fan | 30,534 |
| reflection | 30,534 |
| pony tails | 30,534 |
| real wife sharing | 30,534 |
| peachmangos | 30,534 |
| queen of deepthroat | 30,534 |
| pay rent | 30,534 |
| pussy close | 30,534 |
| orgasm 3 times | 30,534 |
| pussy torture orgasm | 30,534 |
| picking wedgie | 30,534 |
| real glory hole | 30,534 |
| naked shopping | 30,534 |
| mom gift | 30,534 |
| my pussy | 30,534 |
| mavis hentai | 30,534 |
| naked ass shaking | 30,534 |
| mastubation | 30,534 |
| live asian | 30,534 |
| morning ride | 30,534 |
| no hands blow job | 30,534 |
| ladyboy jerk off | 30,534 |
| mascular men | 30,534 |
| milf mischief | 30,534 |
| naughty nights | 30,534 |
| mrs mischief taboo | 30,534 |
| milf aunt | 30,534 |
| no jumper | 30,534 |

| many orgasms | 30,534 |
|---|---|
| mrs mischief pov | 30,534 |
| fullswap | 30,534 |
| jerking huge cock | 30,534 |
| heavydickbeezy | 30,534 |
| jogging | 30,534 |
| jean | 30,534 |
| hot wife gangbang | 30,534 |
| horny lily tamil | 30,534 |
| girl ski mask | 30,534 |
| hornylily roleplay | 30,534 |
| gaping anal hole | 30,534 |
| girl mask | 30,534 |
| gf eats bf ass | 30,534 |
| kane | 30,534 |
| deep throat amateur | 30,534 |
| flashing in public | 30,534 |
| dark skinned ebony | 30,534 |
| ebony strap ons | 30,534 |
| flashing walmart | 30,534 |
| fiipina | 30,534 |
| didlos | 30,534 |
| ebony tenn | 30,534 |
| dia das bruxa | 30,534 |
| ebony cream | 30,534 |
| dana | 30,534 |
| female eating pussy | 30,534 |
| ebony anal rough | 30,534 |
| first time auditions | 30,534 |
| flying | 30,534 |
| dildo vietnamese | 30,534 |
| buco del culo aperto | 30,534 |
| cousin fuck cousin | 30,534 |
| black amateur | 30,534 |
| black nails feet | 30,534 |
| big uncut shemale | 30,534 |
| clit torture squirt | 30,534 |
| creamer squirter | 30,534 |
| biggest ass | 30,534 |
| bodysuit sexy | 30,534 |
| college rimjob | 30,534 |
| cool shot | 30,534 |
| blonde twerk | 30,534 |
| cigarette smoking | 30,534 |
| caught flashing | 30,534 |
| capricorns | 30,534 |
| cock rings | 30,534 |

| | |
|---|---|
| creamy bree | 30,534 |
| cameltoe fuck | 30,534 |
| busty mature | 30,534 |
| cum quick | 30,534 |
| cosplay bruxa | 30,534 |
| alexa tomas spanish | 30,534 |
| amateur wisconsin | 30,534 |
| amateur whooty | 30,534 |
| amateur loves anal | 30,534 |
| asian ts escort | 30,534 |
| best ride teen | 30,534 |
| 3d sex dolls | 30,534 |
| aunt pov | 30,534 |
| big booty blonde | 30,534 |
| aerial | 30,534 |
| big cheeks ebony | 30,534 |
| asian transexual | 30,534 |
| athletic body | 30,534 |
| alex knight | 30,534 |
| 2 dudes 1 girl | 30,534 |
| big girth | 30,534 |
| amateur throat pie | 30,534 |
| adrenaline | 30,534 |
| belgian milf | 30,534 |
| tiny girl big dick | 30,667 |
| teach | 30,667 |
| toe wiggles | 30,667 |
| tit worship joi | 30,667 |
| vanilla | 30,667 |
| teen farts | 30,667 |
| tasting | 30,667 |
| twerking ass naked | 30,667 |
| tattoo twerk | 30,667 |
| teen birthday sex | 30,667 |
| thong to the side | 30,667 |
| uniform military | 30,667 |
| virgin ass | 30,667 |
| teen latina bbc | 30,667 |
| teen pool fuck | 30,667 |
| voyeur feet | 30,667 |
| young man fuck milf | 30,667 |
| tip toes | 30,667 |
| toe tapping | 30,667 |
| tiptoes | 30,667 |
| vagina pump | 30,667 |
| xmas present | 30,667 |
| teen puusy | 30,667 |

| tit worship cei | 30,667 |
|---|---|
| trying keep quiet | 30,667 |
| trou du cul serre | 30,667 |
| snot eater | 30,667 |
| small tits jiggle | 30,667 |
| slut girlfriend | 30,667 |
| size humiliation | 30,667 |
| smoking elf | 30,667 |
| santa fuck | 30,667 |
| sexy elf | 30,667 |
| spotliite | 30,667 |
| stomach trample | 30,667 |
| sexy trap fucked | 30,667 |
| smoke filled mouth | 30,667 |
| sarah lace bbc | 30,667 |
| smoking porn | 30,667 |
| sexymelaninbabe | 30,667 |
| snot monster | 30,667 |
| Sex In Forest | 30,667 |
| sexy french | 30,667 |
| secretaire francaise | 30,667 |
| public caught | 30,667 |
| robber fucks teen | 30,667 |
| rough xmas sex | 30,667 |
| pwag ass | 30,667 |
| pretty slut | 30,667 |
| public sissy | 30,667 |
| rey star wars | 30,667 |
| power drill toys | 30,667 |
| public crossdresser | 30,667 |
| pussy twerk | 30,667 |
| richard mann | 30,667 |
| public asian | 30,667 |
| pov two girls | 30,667 |
| oh yes baby | 30,667 |
| pussy drilled hard | 30,667 |
| pussy insertion | 30,667 |
| pajama farts | 30,667 |
| pov cum toes | 30,667 |
| pov 2 girls | 30,667 |
| nutaku games | 30,667 |
| pantyjob | 30,667 |
| petite brune | 30,667 |
| parker swayze | 30,667 |
| peeping tom caught | 30,667 |
| office fart | 30,667 |
| nutakunet | 30,667 |

| pounding elves | 30,667 |
|---|---|
| pov oil | 30,667 |
| poundpie cosplay | 30,667 |
| pleading | 30,667 |
| licking snot | 30,667 |
| laundromat public | 30,667 |
| lesbian close up | 30,667 |
| kristina sweet | 30,667 |
| lovely lilith 00 | 30,667 |
| milking nipples | 30,667 |
| macromastia boobs | 30,667 |
| my wife is a nympho | 30,667 |
| morning footjob | 30,667 |
| long legs fuck | 30,667 |
| leopard | 30,667 |
| kiley jay | 30,667 |
| ninal milano | 30,667 |
| nata sweet | 30,667 |
| macromastia | 30,667 |
| loren love feet | 30,667 |
| macromastia teen | 30,667 |
| neighbor watching | 30,667 |
| loud orgasms | 30,667 |
| licking toy | 30,667 |
| hard fast anal | 30,667 |
| jovencito | 30,667 |
| hd feet | 30,667 |
| fucks employee | 30,667 |
| get me pregnant teen | 30,667 |
| high heels elf | 30,667 |
| je me fais jouir | 30,667 |
| girl loves dick | 30,667 |
| geeky girls | 30,667 |
| good morning footjob | 30,667 |
| girls big farts | 30,667 |
| get me pregnant bbw | 30,667 |
| fursuit masturbation | 30,667 |
| hot tub orgy | 30,667 |
| ditsy | 30,667 |
| face kick | 30,667 |
| dirty tina | 30,667 |
| dildo saber | 30,667 |
| fucked my teacher | 30,667 |
| farts loud | 30,667 |
| dark hair milf | 30,667 |
| dianarius | 30,667 |
| french amateur anal | 30,667 |

| | |
|---|---|
| foot fetish daily | 30,667 |
| dirty elf slut fuck | 30,667 |
| doc martens | 30,667 |
| face standin | 30,667 |
| deep pussy drilling | 30,667 |
| fuck in wood | 30,667 |
| cute trap fucked | 30,667 |
| daphne blake | 30,667 |
| flashing inpublic | 30,667 |
| female wrestling | 30,667 |
| dirty talking santa | 30,667 |
| face jumping | 30,667 |
| encouragemen t | 30,667 |
| femme attachee | 30,667 |
| eating grool | 30,667 |
| fucked home intruder | 30,667 |
| dom joi | 30,667 |
| fucked tears | 30,667 |
| envie de jouir | 30,667 |
| exotic girl | 30,667 |
| eating snot | 30,667 |
| ebony college fuck | 30,667 |
| chair anal | 30,667 |
| blowjob with smoke | 30,667 |
| cuckold stories | 30,667 |
| biracial teen | 30,667 |
| catfight humiliation | 30,667 |
| boot domination | 30,667 |
| cali | 30,667 |
| cumming pussy | 30,667 |
| chub girl | 30,667 |
| cuck cleanup | 30,667 |
| catfight facesitting | 30,667 |
| breast fetish | 30,667 |
| catfight wrestling | 30,667 |
| cuck stories | 30,667 |
| cock shock | 30,667 |
| cody vore | 30,667 |
| cum toes footjob | 30,667 |
| creamy asian | 30,667 |
| ce instruction | 30,667 |
| cigar fetish | 30,667 |
| bullwhip | 30,667 |
| anya olsen blowjob | 30,667 |
| bdms | 30,667 |
| alexis monroe | 30,667 |
| amateur spy fuck | 30,667 |

| 2 girls cum | 30,667 |
|---|---|
| 2 cum challenge | 30,667 |
| big load cumshot | 30,667 |
| aussie ass | 30,667 |
| asian american teen | 30,667 |
| belly poke | 30,667 |
| angel emily bbc | 30,667 |
| acupuncture | 30,667 |
| babycakes | 30,667 |
| bbw sitting | 30,667 |
| appalachian ass | 30,667 |
| belly stab | 30,667 |
| big ass loud fart | 30,667 |
| bbw glasses fuck | 30,667 |
| stinky sock smelling | 30,845 |
| ssbbw asian | 30,845 |
| spanish mom | 30,845 |
| satin thong | 30,845 |
| peeing into cup | 30,845 |
| redhead riding | 30,845 |
| pussylicking orgasm | 30,845 |
| Hot As Fuck | 30,845 |
| drinking pee | 30,845 |
| femdom sph joi | 30,845 |
| chubby sissy | 30,845 |
| close up gape | 30,845 |
| armpits sniffing | 30,845 |
| trample footjob | 30,858 |
| ignore fetish | 30,858 |
| ignoring you | 30,858 |
| foot trample | 30,858 |
| dominic king | 30,862 |
| hardocre | 30,863 |
| half chinese | 30,863 |
| hot babe pov | 30,863 |
| blackraw | 30,866 |
| hottie | 30,866 |
| evie olson | 30,866 |
| shaved | 30,866 |
| raven | 30,866 |
| step fantasy | 30,866 |
| hispanic | 30,866 |
| doggy style | 30,866 |
| teencurves | 30,866 |
| teasing | 30,866 |
| big boobs | 30,866 |
| riding | 30,866 |

| teamskeet | 30,866 |
|---|---|
| latin | 30,866 |
| closed captions | 30,866 |
| booty | 30,866 |
| bubble butt | 30,866 |
| verified models | 30,866 |
| doggystyle | 30,866 |
| cowgirl | 30,866 |
| stepmom | 30,866 |
| hd | 30,866 |
| milf | 30,866 |
| bigtits | 30,866 |
| bombshell | 30,866 |
| cumshot | 30,866 |
| hard fast fuck | 30,866 |
| big butt | 30,866 |
| point of view | 30,866 |
| hot mom | 30,866 |
| thot suducing | 30,866 |
| cumshot big tits | 30,866 |
| pov | 30,866 |
| hardcore | 30,866 |
| brunette | 30,866 |
| milf fucks handyman | 30,901 |
| jumping dildo | 30,902 |
| big tit pawg | 30,903 |
| wicked ways studios | 30,904 |
| soft bdsm | 30,904 |
| squirt queen | 30,906 |
| teen anal solo | 30,907 |
| only anal | 30,907 |
| mom loves anal | 30,907 |
| golf course | 30,907 |
| black college girls | 30,907 |
| bbw teen anal | 30,907 |
| girlfriend creampie | 30,913 |
| hard doggy style | 30,913 |
| blonde teen amateur | 30,913 |
| blowjob feet up | 30,913 |
| angel stone | 30,913 |
| ball crush feet | 30,913 |
| jessyjames | 30,919 |
| jessyandjames | 30,919 |
| full video | 30,921 |
| female to male | 30,921 |
| amateur couch fuck | 30,923 |
| wevibe toy | 30,924 |

| wevibe orgasm | 30,924 |
|---|---|
| veggies | 30,924 |
| wc | 30,924 |
| vegetables | 30,924 |
| we vibe vibrator | 30,924 |
| roadie | 30,924 |
| milf sucking dick | 30,924 |
| fire emblem | 30,932 |
| bryci ass | 30,932 |
| bryci booty | 30,932 |
| 3d gameplay | 30,932 |
| 3d game | 30,932 |
| latina webcam | 30,937 |
| amateur hotwife | 30,938 |
| ebony feet joi | 30,939 |
| tits bounce | 30,940 |
| Pissing While Anal | 30,940 |
| panama | 30,940 |
| daughter roleplay | 30,940 |
| workout teen | 30,944 |
| workout tease | 30,944 |
| white boy | 30,944 |
| sexy workout | 30,944 |
| shemale domination | 30,944 |
| sleepingsex teen | 30,944 |
| solo masturation | 30,944 |
| pircing | 30,944 |
| mofos | 30,944 |
| jakuzzi | 30,944 |
| blonde asian girl | 30,944 |
| college workout | 30,944 |
| canadian porn | 30,944 |
| big ass ebony mom | 30,944 |
| bath blowjob | 30,944 |
| wide angle | 30,959 |
| verbal girl | 30,959 |
| sloppy teen | 30,959 |
| sole splash | 30,959 |
| cum shot compilation | 30,959 |
| amateur femdom | 30,959 |
| ???? ????? | 30,965 |
| anal hook | 30,965 |
| gemendo | 30,967 |
| asmr 3dio | 30,967 |
| asmr erotic | 30,967 |
| tit massage | 30,970 |
| throat destruction | 30,971 |

| deep belly fuck | 30,971 |
|---|---|
| diving mask | 30,971 |
| cum inside ass | 30,971 |
| scuba sex | 30,975 |
| roxy raye | 30,976 |
| extreme dildo | 30,976 |
| doctor whore | 30,976 |
| alysa gap | 30,976 |
| anal deep insertion | 30,976 |
| sexy business woman | 30,981 |
| real estate | 30,981 |
| milf real estate | 30,981 |
| ebony fuck machine | 30,984 |
| pulsing cumshot | 30,985 |
| private snapchat | 30,986 |
| deutsche | 30,986 |
| vibrating cock ring | 30,988 |
| pacifier | 30,989 |
| teen outdoor | 30,990 |
| young bbw | 30,990 |
| tstted | 30,990 |
| young guy huge dick | 30,990 |
| wood | 30,990 |
| teen tette grosse | 30,990 |
| teen pov anal | 30,990 |
| yolo | 30,990 |
| tagalog dirty talk | 30,990 |
| teen masturbation hd | 30,990 |
| voisine | 30,990 |
| thickpussy | 30,990 |
| volleyball shorts | 30,990 |
| young petite orgasm | 30,990 |
| ts trans | 30,990 |
| toys public | 30,990 |
| tagalog | 30,990 |
| woodyandsloppy | 30,990 |
| thick latina tattoos | 30,990 |
| tea bag blowjob | 30,990 |
| two mouths one cock | 30,990 |
| wifes boyfriend | 30,990 |
| waterfall squirt | 30,990 |
| wifes husband gone | 30,990 |
| white bbc creampie | 30,990 |
| teen crying anal | 30,990 |
| young amateur sex | 30,990 |
| tight foreskin | 30,990 |
| young big dick | 30,990 |

| used cougar | 30,990 |
|---|---|
| tattoo doggystyle | 30,990 |
| wirtoly squirt | 30,990 |
| trany anal | 30,990 |
| wet teen orgasm | 30,990 |
| vibrating glove | 30,990 |
| tragando semen | 30,990 |
| wet dick | 30,990 |
| white milf sucks bbc | 30,990 |
| teen eats ass | 30,990 |
| teen nerd handjob | 30,990 |
| tied cock | 30,990 |
| used milf | 30,990 |
| white swallow bbc | 30,990 |
| white skin | 30,990 |
| thtsmrdaddy | 30,990 |
| talks on phone | 30,990 |
| testing toys | 30,990 |
| tied up cock | 30,990 |
| zerotwo hentai | 30,990 |
| suck boobs | 30,990 |
| self cum | 30,990 |
| segati per me | 30,990 |
| sacey | 30,990 |
| stud gets fucked | 30,990 |
| sack lunch | 30,990 |
| sperma auf arsch | 30,990 |
| squirts while riding | 30,990 |
| seghe italiane | 30,990 |
| sperm in panties | 30,990 |
| stuck under couch | 30,990 |
| slide panties | 30,990 |
| studentessa italiana | 30,990 |
| sucked feet | 30,990 |
| skinny with big ass | 30,990 |
| solo transgender | 30,990 |
| sunny leone | 30,990 |
| slippery | 30,990 |
| spit sperm | 30,990 |
| stella cardo | 30,990 |
| seghe e pompini | 30,990 |
| sloppy rimjob | 30,990 |
| seghe sborrate | 30,990 |
| schoolgirl squirt | 30,990 |
| stuck couch | 30,990 |
| sinhala new | 30,990 |
| smoking outside | 30,990 |

| | |
|---|---|
| sexy kitty cosplay | 30,990 |
| stud gets pussy ate | 30,990 |
| seduced photographer | 30,990 |
| smoking zigarette | 30,990 |
| sperm inside pussy | 30,990 |
| sneaker sex | 30,990 |
| stomach inflation | 30,990 |
| snuck into room | 30,990 |
| sinhala voice | 30,990 |
| summer vacation | 30,990 |
| same time | 30,990 |
| sexy crossed legs | 30,990 |
| shemale trans ts | 30,990 |
| siasiberia | 30,990 |
| side saddle | 30,990 |
| sperma kondom | 30,990 |
| sega italiana | 30,990 |
| segati | 30,990 |
| straight baited | 30,990 |
| slut rimming | 30,990 |
| pants farts | 30,990 |
| rainbow dash cosplay | 30,990 |
| payed | 30,990 |
| pounded slut | 30,990 |
| pink socks footjob | 30,990 |
| pov cock sucking | 30,990 |
| orgasm challenge | 30,990 |
| peeing pantyhose | 30,990 |
| pay sex | 30,990 |
| real homemade video | 30,990 |
| pale redhead teen | 30,990 |
| play with pussy | 30,990 |
| orgas | 30,990 |
| pay for sex | 30,990 |
| pretty latina tits | 30,990 |
| rainbow hair | 30,990 |
| public audiance | 30,990 |
| nude vlog | 30,990 |
| piss while blowjob | 30,990 |
| real amateur cuckold | 30,990 |
| pleeeease cum | 30,990 |
| Orgasm Solo | 30,990 |
| old mom | 30,990 |
| playing wet pussy | 30,990 |
| preachers daughter | 30,990 |
| Old Wife | 30,990 |
| party cougar | 30,990 |

| pampers | 30,990 |
|---|---|
| oralfixation | 30,990 |
| piledriver creampie | 30,990 |
| public hotel balcony | 30,990 |
| oiled pawg | 30,990 |
| playass | 30,990 |
| reiterstellung | 30,990 |
| oily balls | 30,990 |
| rough amateur | 30,990 |
| real cheating | 30,990 |
| real taboo | 30,990 |
| pov blowjob 2160p | 30,990 |
| petite teen joi | 30,990 |
| pee girl | 30,990 |
| please sir | 30,990 |
| over the knee | 30,990 |
| oily cock | 30,990 |
| pornstar bbc | 30,990 |
| oiled pawg riding | 30,990 |
| reversed cowgirl | 30,990 |
| public balcony | 30,990 |
| make her scream | 30,990 |
| loves to suck | 30,990 |
| making fun of you | 30,990 |
| neighbor blowjob | 30,990 |
| male teacher | 30,990 |
| neighbor creampie | 30,990 |
| milf gone wild | 30,990 |
| milk nipples | 30,990 |
| melena | 30,990 |
| mens bathroom | 30,990 |
| money for sex | 30,990 |
| mens locker room | 30,990 |
| no no not anal | 30,990 |
| nerd cosplay | 30,990 |
| kitty tail | 30,990 |
| not | 30,990 |
| milf fucks young bbc | 30,990 |
| latex condom fetish | 30,990 |
| mature over 50 | 30,990 |
| navel poke | 30,990 |
| loves it nasty | 30,990 |
| masked ebony | 30,990 |
| kitty blowjob | 30,990 |
| loves to lick | 30,990 |
| long hair blowjob | 30,990 |
| miraitsubasa | 30,990 |

| milf stuck | 30,990 |
|---|---|
| nasty sex | 30,990 |
| missjennip feet | 30,990 |
| migia | 30,990 |
| lexii | 30,990 |
| loving wife | 30,990 |
| lexiiinked | 30,990 |
| kawaii teen | 30,990 |
| model program | 30,990 |
| minabimbo | 30,990 |
| latina anal pov | 30,990 |
| marley moore | 30,990 |
| model teen | 30,990 |
| metalhead | 30,990 |
| natalie hot | 30,990 |
| my dirty hobby | 30,990 |
| loud moaning girl | 30,990 |
| loud fucking | 30,990 |
| jiggly | 30,990 |
| huge titted fox | 30,990 |
| inflating dildo | 30,990 |
| hentai 02 | 30,990 |
| girl asks fuck | 30,990 |
| ileniasexyblog | 30,990 |
| hd orgasm | 30,990 |
| intense creampie | 30,990 |
| go pro blowjob | 30,990 |
| hornylily fucked | 30,990 |
| hot girl smoking | 30,990 |
| huge asshole gape | 30,990 |
| i cant take it | 30,990 |
| hiding closet | 30,990 |
| horny model | 30,990 |
| iris rose | 30,990 |
| horny photographer | 30,990 |
| he cums fast | 30,990 |
| im gonna cum male | 30,990 |
| hentai joi | 30,990 |
| italian handjob | 30,990 |
| girls with glasses | 30,990 |
| fucking on desk | 30,990 |
| hard squirting | 30,990 |
| huge cock swallow | 30,990 |
| girl self spanking | 30,990 |
| imani | 30,990 |
| hairy boy | 30,990 |
| hotel teen fuck | 30,990 |

| girl finishes guy | 30,990 |
|---|---|
| gushingpussy | 30,990 |
| grandpa grandaughter | 30,990 |
| hot hotel sex | 30,990 |
| girl wearing glasses | 30,990 |
| great ass babe | 30,990 |
| gutpunch | 30,990 |
| fucking neighbor | 30,990 |
| goth girl tied up | 30,990 |
| hairy pussies | 30,990 |
| hard anal teen | 30,990 |
| girlongirl | 30,990 |
| hot couple sex | 30,990 |
| hooded slave | 30,990 |
| high | 30,990 |
| femboy cumshot | 30,990 |
| ebony fucking bbc | 30,990 |
| daddy play | 30,990 |
| feet humiliation | 30,990 |
| dientes | 30,990 |
| fucked mom | 30,990 |
| foot masturbation | 30,990 |
| fuck slave | 30,990 |
| ember snow dildo | 30,990 |
| frangelica | 30,990 |
| dickriding | 30,990 |
| finger ass and pussy | 30,990 |
| femdom self facial | 30,990 |
| fucked his stepdad | 30,990 |
| fathers friend | 30,990 |
| fucked while called | 30,990 |
| fat ass riding dildo | 30,990 |
| ebony farting fetish | 30,990 |
| ebony stud pussy | 30,990 |
| ebony bbw ts | 30,990 |
| ember snow fuck | 30,990 |
| fack mom | 30,990 |
| ebony teen fucked | 30,990 |
| five fingers pussy | 30,990 |
| female fursuit | 30,990 |
| dick kissing | 30,990 |
| extreme hairy | 30,990 |
| fucked all holes | 30,990 |
| fucked cancer | 30,990 |
| cute nerd | 30,990 |
| embarrased | 30,990 |
| fake | 30,990 |

| dishes farts | 30,990 |
|---|---|
| double fucking | 30,990 |
| fantasia | 30,990 |
| deep finger fuck | 30,990 |
| foot humiliation pov | 30,990 |
| fuck on desk | 30,990 |
| diaper wetting | 30,990 |
| facefuck bbc | 30,990 |
| filthy talking whore | 30,990 |
| blowjob for money | 30,990 |
| bigass riding | 30,990 |
| cumming for daddy | 30,990 |
| cock insertion | 30,990 |
| couples cam | 30,990 |
| blowjob 4k | 30,990 |
| cum tits joi | 30,990 |
| cougar lingerie | 30,990 |
| cum in his own mouth | 30,990 |
| bisexual girls | 30,990 |
| bodysuit cum | 30,990 |
| cazzi grossi | 30,990 |
| cringy | 30,990 |
| couple pov fucking | 30,990 |
| collier | 30,990 |
| camilla moon | 30,990 |
| cum on own face | 30,990 |
| brunette bangs | 30,990 |
| bounces ass on | 30,990 |
| black sister | 30,990 |
| breath | 30,990 |
| curva romania | 30,990 |
| big pussies | 30,990 |
| blasen nahaufnahme | 30,990 |
| bigass riding dildo | 30,990 |
| breakfast | 30,990 |
| blonde wife | 30,990 |
| cock sounding | 30,990 |
| cock head polishing | 30,990 |
| bow | 30,990 |
| bondage ballgag | 30,990 |
| black nipples | 30,990 |
| black mask | 30,990 |
| bondage escape | 30,990 |
| cat tail butt plug | 30,990 |
| blowj | 30,990 |
| cock box | 30,990 |
| anal scream | 30,990 |

| bbc fucking ebony | 30,990 |
|---|---|
| ballet boots | 30,990 |
| bbw humiliation | 30,990 |
| asshole teen | 30,990 |
| anonymous bj | 30,990 |
| babe cum in mouth | 30,990 |
| anal lesson | 30,990 |
| bbc bj | 30,990 |
| alexander magnuson | 30,990 |
| ashton blake | 30,990 |
| adam22 | 30,990 |
| bedtime blowjob | 30,990 |
| big melon tits | 30,990 |
| assclap | 30,990 |
| beginner | 30,990 |
| belly ring | 30,990 |
| baggy balls | 30,990 |
| adult friend finder | 30,990 |
| bbw cum mouth | 30,990 |
| big boods | 30,990 |
| anal tinder date | 30,990 |
| 02 hentai | 30,990 |
| 420 kitty | 30,990 |
| bellypunch | 30,990 |
| belly button poke | 30,990 |
| balls in mouth | 30,990 |
| bbc first white girl | 30,990 |
| big cougar ass | 30,990 |
| beggs | 30,990 |
| best anal teen | 30,990 |
| belly pain | 30,990 |
| anime cosplay pov | 30,990 |
| almost illegal teen | 30,990 |
| big latino dick | 30,990 |
| ball sucking skanks | 30,990 |
| art studio | 30,990 |
| 18 and abused | 30,990 |
| watch my gf | 31,338 |
| throat fingering | 31,338 |
| toes curling orgasm | 31,338 |
| taboolittleboo | 31,338 |
| teen dick down | 31,338 |
| tiara | 31,338 |
| thicky thick | 31,338 |
| wedgie spanking | 31,338 |
| zentai bodysuit | 31,338 |
| titten | 31,338 |

| wife sucks two cocks | 31,338 |
|---|---|
| teen soles | 31,338 |
| tenshii | 31,338 |
| two hands | 31,338 |
| water sex | 31,338 |
| thekinkpanther | 31,338 |
| theblacharleyquinn | 31,338 |
| verbal insults | 31,338 |
| woman enjoying sex | 31,338 |
| two hot blondes | 31,338 |
| veronica | 31,338 |
| welma | 31,338 |
| tied balls | 31,338 |
| taboo camgirl | 31,338 |
| tenn anal | 31,338 |
| teen bdsm fuck | 31,338 |
| zentai girl | 31,338 |
| tit fixation | 31,338 |
| twerk on dildo | 31,338 |
| wife amateur | 31,338 |
| thong bodysuit | 31,338 |
| vs pov | 31,338 |
| video game naked | 31,338 |
| walking nude heels | 31,338 |
| video games nude | 31,338 |
| uncircumcised sex | 31,338 |
| task | 31,338 |
| teen hairbrush | 31,338 |
| trying on panties | 31,338 |
| wet oiled pussy | 31,338 |
| yummy couple | 31,338 |
| wife fucking | 31,338 |
| tijereta | 31,338 |
| tearing clothes off | 31,338 |
| troia sottomessa | 31,338 |
| toilet fantasy | 31,338 |
| su drogo | 31,338 |
| scarves | 31,338 |
| sunbathing | 31,338 |
| step milf | 31,338 |
| silk scarves | 31,338 |
| sex toy unboxing | 31,338 |
| ssbbw gainer | 31,338 |
| step mother son | 31,338 |
| scarf gagged | 31,338 |
| satin blouse bondage | 31,338 |
| sex through panties | 31,338 |

| slow edging blowjob | 31,338 |
|---|---|
| sexy skinny blonde | 31,338 |
| spoiled girlfriend | 31,338 |
| sexy black | 31,338 |
| spoiled teen brat | 31,338 |
| ssbbw interracial | 31,338 |
| satin skirt | 31,338 |
| super drogo | 31,338 |
| stocking legs | 31,338 |
| sexy legs joi | 31,338 |
| skinny fat | 31,338 |
| spitroast wife | 31,338 |
| rubenesque | 31,338 |
| sammi ross | 31,338 |
| song lee bbc | 31,338 |
| skinny blonde teen | 31,338 |
| sexy pillow riding | 31,338 |
| ssbbw big dildo | 31,338 |
| springblooms | 31,338 |
| snapchat models | 31,338 |
| shine | 31,338 |
| ssbbw gain weight | 31,338 |
| sega piedi | 31,338 |
| sexy brunette babe | 31,338 |
| skirt up | 31,338 |
| slim thick asian | 31,338 |
| scopata | 31,338 |
| ssbbw tinder | 31,338 |
| sarah star | 31,338 |
| scarf bondage | 31,338 |
| skype show | 31,338 |
| scarf tied | 31,338 |
| stretched ears | 31,338 |
| superstar | 31,338 |
| skype teen | 31,338 |
| sex punishment | 31,338 |
| slapping booty | 31,338 |
| skinny blonde slut | 31,338 |
| stuck fucked anal | 31,338 |
| squirt outside | 31,338 |
| silk scarf bondage | 31,338 |
| pussy play orgasm | 31,338 |
| pantyhose slave | 31,338 |
| queen fb | 31,338 |
| public striptease | 31,338 |
| offdatnyrieux | 31,338 |
| quickie before class | 31,338 |

| poison | 31,338 |
|---|---|
| risky public pee | 31,338 |
| real first time anal | 31,338 |
| peeing outdoor | 31,338 |
| nyrieux bella | 31,338 |
| pregnant leg fetish | 31,338 |
| oh fuck | 31,338 |
| playful girl | 31,338 |
| quickie missionary | 31,338 |
| platform heels | 31,338 |
| rainbow knee socks | 31,338 |
| playtime | 31,338 |
| renna ryann | 31,338 |
| nude heels | 31,338 |
| request | 31,338 |
| petite doggystyle | 31,338 |
| pedicured toes | 31,338 |
| perth | 31,338 |
| oily small tits | 31,338 |
| pov dildo bj | 31,338 |
| paw tattoo | 31,338 |
| rae | 31,338 |
| realcock2 | 31,338 |
| princess legs | 31,338 |
| romantic candlelight | 31,338 |
| ragazze italiane | 31,338 |
| nyrieux squirt | 31,338 |
| porno amatoriale | 31,338 |
| pisse | 31,338 |
| perky | 31,338 |
| phat cat | 31,338 |
| pov blowjopb | 31,338 |
| pussy wiping | 31,338 |
| remy larue | 31,338 |
| pov cum on tits | 31,338 |
| pillow orgasm | 31,338 |
| nice girl | 31,338 |
| leg fetish joi | 31,338 |
| milf purple hair | 31,338 |
| marvel cosplay | 31,338 |
| non nude tease | 31,338 |
| nikki fox | 31,338 |
| milf outside | 31,338 |
| lesbians tribbing | 31,338 |
| licking frosting | 31,338 |
| near sighted | 31,338 |
| natural hanging tits | 31,338 |

| nanisol | 31,338 |
|---|---|
| kay | 31,338 |
| milf outdoor squirt | 31,338 |
| milf milking tits | 31,338 |
| making off sexy | 31,338 |
| naylon | 31,338 |
| mya nine | 31,338 |
| legs jerk off | 31,338 |
| nippleclamps | 31,338 |
| nude beach sex | 31,338 |
| meadas | 31,338 |
| make up sex | 31,338 |
| marceline | 31,338 |
| mrsfeedme layla red | 31,338 |
| lace thong | 31,338 |
| non nude teen | 31,338 |
| myopia | 31,338 |
| man orgasm | 31,338 |
| no gag | 31,338 |
| kink panther | 31,338 |
| no glasses | 31,338 |
| milf outdoor | 31,338 |
| myopic | 31,338 |
| married girl | 31,338 |
| marines | 31,338 |
| marceline bubblegum | 31,338 |
| menstrual cup | 31,338 |
| grunt | 31,338 |
| hardcore rough sex | 31,338 |
| italian amteur | 31,338 |
| fully naked | 31,338 |
| humiliation wedgies | 31,338 |
| italiana scopata | 31,338 |
| italian amatoriale | 31,338 |
| its all pink inside | 31,338 |
| jerkoff encouragment | 31,338 |
| ivy | 31,338 |
| hot step mom | 31,338 |
| hot teen latina | 31,338 |
| gia love anal | 31,338 |
| gaming nude | 31,338 |
| hotgirl | 31,338 |
| jamaica | 31,338 |
| jerk instruction | 31,338 |
| hankeys | 31,338 |
| goldie | 31,338 |
| gag spit | 31,338 |

| grown man | 31,338 |
|---|---|
| hard body milf | 31,338 |
| grandpa | 31,338 |
| getting fan off | 31,338 |
| horse cock dildo | 31,338 |
| hair wash blowjob | 31,338 |
| girl toilet fart | 31,338 |
| girl pissing guy | 31,338 |
| gray pants | 31,338 |
| home made threesome | 31,338 |
| goldie ortiz | 31,338 |
| hot fit amateur milf | 31,338 |
| gaming naked | 31,338 |
| getting fat | 31,338 |
| jennyblighe mfc | 31,338 |
| green suit | 31,338 |
| daddies baby girl | 31,338 |
| emo alternative teen | 31,338 |
| donne italiane | 31,338 |
| fanny farts | 31,338 |
| ebony lactating | 31,338 |
| forest anal | 31,338 |
| face smothering | 31,338 |
| dehumanization | 31,338 |
| diaper masturbation | 31,338 |
| desperate pee | 31,338 |
| donna italiana | 31,338 |
| fit milf abs | 31,338 |
| dirty pueppy | 31,338 |
| deep throat training | 31,338 |
| daddysluder german | 31,338 |
| fetish panties | 31,338 |
| face smothering ass | 31,338 |
| food blowjob | 31,338 |
| fart panties | 31,338 |
| enthusiastic fuck | 31,338 |
| femdom executrix pov | 31,338 |
| food challenge | 31,338 |
| daisy dabs pov | 31,338 |
| extrem close up | 31,338 |
| femdom brainwashing | 31,338 |
| eager | 31,338 |
| fit amateur | 31,338 |
| doggy piss | 31,338 |
| doggy style vs | 31,338 |
| cute teen girl | 31,338 |
| fucked moms friend | 31,338 |

| female real orgasm | 31,338 |
|---|---|
| dick too big for her | 31,338 |
| first person sex | 31,338 |
| fuck her throat | 31,338 |
| daddys luder german | 31,338 |
| exxxotica | 31,338 |
| ebony face riding | 31,338 |
| fancy pedicure | 31,338 |
| foot girl | 31,338 |
| fat skinny | 31,338 |
| fixation | 31,338 |
| enthusiastic amateur | 31,338 |
| ebony face smother | 31,338 |
| clothespin tits | 31,338 |
| boundhoneys | 31,338 |
| clapping | 31,338 |
| cum explosion latina | 31,338 |
| blonde cat ears | 31,338 |
| chubby foot girl | 31,338 |
| butt view | 31,338 |
| crossdress | 31,338 |
| cum my pussy | 31,338 |
| cum face pov | 31,338 |
| blowjob balls | 31,338 |
| cumonass | 31,338 |
| butt show | 31,338 |
| brunett | 31,338 |
| black thugs gangbang | 31,338 |
| bisexual humiliation | 31,338 |
| curvy schoolgirl | 31,338 |
| body piercings | 31,338 |
| blac harley | 31,338 |
| blonde bj | 31,338 |
| closet bi | 31,338 |
| celebrity sex scene | 31,338 |
| college sex games | 31,338 |
| car action | 31,338 |
| captions | 31,338 |
| bust | 31,338 |
| curly blonde amateur | 31,338 |
| cumshot distance | 31,338 |
| cry baby | 31,338 |
| breast bondage | 31,338 |
| clothespin torture | 31,338 |
| clothespin bondage | 31,338 |
| biggest facial | 31,338 |
| black thigh highs | 31,338 |

| chubby squirter | 31,338 |
|---|---|
| blended orgasm | 31,338 |
| clothespins | 31,338 |
| brown eye | 31,338 |
| calves fetish | 31,338 |
| blonde australian | 31,338 |
| clothespins torture | 31,338 |
| boob busting | 31,338 |
| close up pee | 31,338 |
| bitches | 31,338 |
| crotchless milf | 31,338 |
| british wife dp | 31,338 |
| auto | 31,338 |
| bdsm pussy torture | 31,338 |
| ass to camera | 31,338 |
| batman t shirt | 31,338 |
| amateur rainy day | 31,338 |
| big oily booty | 31,338 |
| bbw toilet fart | 31,338 |
| analgasm | 31,338 |
| bdsm belt spanking | 31,338 |
| asian tinder | 31,338 |
| bad eyesight | 31,338 |
| 3 girls 1 guy pov | 31,338 |
| ballet flats feet | 31,338 |
| ariel king | 31,338 |
| bbw irina | 31,338 |
| arielking69 | 31,338 |
| ?? ??? ??????? | 31,338 |
| asshole play | 31,338 |
| 3 girl | 31,338 |
| big ass nude women | 31,338 |
| amazing teen body | 31,338 |
| aysha arab | 31,338 |
| 3 girl facial | 31,338 |
| bbw gain | 31,338 |
| alexandra storm | 31,338 |
| bbw gainer | 31,338 |
| bbw tinder | 31,338 |
| b ig ass | 31,338 |
| ballet flats fetish | 31,338 |
| amateur milf bush | 31,338 |
| big booty fucked | 31,338 |
| bbw stuffing belly | 31,338 |
| bbw jeans fart | 31,338 |
| asshole gape | 31,338 |
| amateur slut dp | 31,338 |

| 3 girls blowjob | 31,338 |
|---|---|
| apex legends porn | 31,338 |
| athena rose | 31,338 |
| bbw with thin men | 31,338 |
| best girlfriend | 31,338 |
| alissa noir latex | 31,338 |
| alpha man | 31,338 |
| barefoot tickle | 31,338 |
| 3 girls blowjob pov | 31,338 |
| bbw big dildo | 31,338 |
| artsy | 31,338 |
| alissa noir solo | 31,338 |
| bbw got fat | 31,338 |
| adalt | 31,338 |
| ballermann | 31,338 |
| bbw piggy | 31,338 |
| 2 vs 1 | 31,338 |
| big max bbc | 31,338 |
| bbw huge belly | 31,338 |
| bbw fart fetish | 31,338 |
| bianka blue | 31,338 |
| bbc asian wife | 31,338 |
| baddie | 31,338 |
| asian milf bbc | 31,338 |
| bearded men | 31,338 |
| 18yo blow job | 31,338 |
| trans dominatrix | 31,703 |
| terrible | 31,703 |
| trans goth | 31,703 |
| teen espanolas | 31,703 |
| unwant anal | 31,703 |
| wet sounding pussy | 31,703 |
| wifey blows best | 31,703 |
| tomi y noa | 31,703 |
| thank you blowjob | 31,703 |
| toilet licking | 31,703 |
| vinyl dress | 31,703 |
| whispering asmr | 31,703 |
| trans cum swallow | 31,703 |
| threesome girls | 31,703 |
| trans facial | 31,703 |
| ts bottom | 31,703 |
| thick women | 31,703 |
| vancouver island | 31,703 |
| veggie insertion | 31,703 |
| threesone | 31,703 |
| wee | 31,703 |

| thick strong cock | 31,703 |
|---|---|
| youtuber fucked | 31,703 |
| trans anal dildo | 31,703 |
| teach me daddy | 31,703 |
| wide spread legs | 31,703 |
| torture blowjob | 31,703 |
| wild pussy | 31,703 |
| spooning anal | 31,703 |
| socutiegirl | 31,703 |
| t girl | 31,703 |
| smoking milf sex | 31,703 |
| shower clothes on | 31,703 |
| ssbbw caught | 31,703 |
| spandex fetish | 31,703 |
| she loves my cock | 31,703 |
| super wet blowjob | 31,703 |
| spooning creampie | 31,703 |
| strapon sissy latex | 31,703 |
| soccer mom | 31,703 |
| shower masturbate | 31,703 |
| spanish couple fucks | 31,703 |
| split screen anal | 31,703 |
| sitting doggy | 31,703 |
| ssbbw oil | 31,703 |
| super model | 31,703 |
| stucked anal | 31,703 |
| Stucked Fucked | 31,703 |
| sloppy spit handjob | 31,703 |
| spanish porn | 31,703 |
| sissy nyxi leon | 31,703 |
| shemale cum swallow | 31,703 |
| pretty black teen | 31,703 |
| pee onto | 31,703 |
| romantic tingles | 31,703 |
| pre poo | 31,703 |
| pov blowjob amateur | 31,703 |
| rainforest sex | 31,703 |
| perfect small tits | 31,703 |
| pvc catsuit | 31,703 |
| pov outdoor | 31,703 |
| pjgirls | 31,703 |
| parejitas | 31,703 |
| ourbellalifer | 31,703 |
| park pick up | 31,703 |
| pareja espaola | 31,703 |
| pee in nature | 31,703 |
| pee amateur | 31,703 |

| raver girl | 31,703 |
|---|---|
| piss licking | 31,703 |
| perfect asian ass | 31,703 |
| parejita teen | 31,703 |
| rough anal pounding | 31,703 |
| purge | 31,703 |
| parejitas hd | 31,703 |
| oily assjob | 31,703 |
| low quality video | 31,703 |
| lesbian feet fetish | 31,703 |
| maneater | 31,703 |
| most viewed | 31,703 |
| kelly girl | 31,703 |
| marley brinx | 31,703 |
| make love to me | 31,703 |
| maduras espanolas | 31,703 |
| latex glove nurse | 31,703 |
| myfreecams cumshow | 31,703 |
| men masterbating | 31,703 |
| male ruined orgasm | 31,703 |
| montse swinger hd | 31,703 |
| latin whore | 31,703 |
| male top | 31,703 |
| montse swinger pov | 31,703 |
| monster hentai | 31,703 |
| mommys boy | 31,703 |
| mad moxxi cosplay | 31,703 |
| lipgloss fetish | 31,703 |
| latin bbw | 31,703 |
| make love cum inside | 31,703 |
| lingerie babe | 31,703 |
| marina maree | 31,703 |
| montse swinger | 31,703 |
| miscellaneous | 31,703 |
| mean blowjob | 31,703 |
| lotion handjob | 31,703 |
| mfc camgirls | 31,703 |
| lucky neighbor | 31,703 |
| intimate haircut | 31,703 |
| handjob closeup | 31,703 |
| hitachi insertion | 31,703 |
| happy girl handjob | 31,703 |
| hot latin ass | 31,703 |
| gushy anal | 31,703 |
| hot mom cum swallow | 31,703 |
| i said no | 31,703 |
| great tits | 31,703 |

| homemade fisting | 31,703 |
|---|---|
| italian wife | 31,703 |
| fucking veggies | 31,703 |
| guy talking dirty | 31,703 |
| imaginary sex | 31,703 |
| giant load | 31,703 |
| i cum on her ass | 31,703 |
| giant facial | 31,703 |
| glory | 31,703 |
| invisible man | 31,703 |
| homemade teen sluts | 31,703 |
| invisible sex | 31,703 |
| hottest babes | 31,703 |
| girl quick orgasm | 31,703 |
| infiel | 31,703 |
| green cock | 31,703 |
| hot sport girl | 31,703 |
| hot blonde piss | 31,703 |
| defloration | 31,703 |
| deepthroat ball play | 31,703 |
| fucked up stepfamily | 31,703 |
| ebony cum eaters | 31,703 |
| dorothy costume | 31,703 |
| extreme pov | 31,703 |
| ftm pussy | 31,703 |
| fuck w veggie | 31,703 |
| did | 31,703 |
| d cup | 31,703 |
| exclusive hd | 31,703 |
| d boobs | 31,703 |
| extreme strapon | 31,703 |
| finish him handjob | 31,703 |
| dorothy wizard oz | 31,703 |
| female abs | 31,703 |
| femdom ball slapping | 31,703 |
| elf hentai | 31,703 |
| ebony cheaters | 31,703 |
| ebony cock sucker | 31,703 |
| dirty ass mouth | 31,703 |
| dorothy cosplay | 31,703 |
| cum ts | 31,703 |
| cream pie thai | 31,703 |
| college bj | 31,703 |
| cock between ass | 31,703 |
| bold pussy teen | 31,703 |
| choking blowjob | 31,703 |
| colombian bbw | 31,703 |

| crossdresser bondage | 31,703 |
|---|---|
| blonde asian pov | 31,703 |
| costume smoking | 31,703 |
| black fox | 31,703 |
| casero espanol | 31,703 |
| college teen pussy | 31,703 |
| boonde | 31,703 |
| couple handjob | 31,703 |
| buttock fuck | 31,703 |
| brazzers teen | 31,703 |
| cock lover | 31,703 |
| big round ass milf | 31,703 |
| adult baby girl | 31,703 |
| bbw tiffany | 31,703 |
| big load facial | 31,703 |
| amateur espanol | 31,703 |
| bbw cougar | 31,703 |
| big booty assjob | 31,703 |
| 100 cigarette | 31,703 |
| bbw caught | 31,703 |
| beautiful dick | 31,703 |
| best handjob cumshot | 31,703 |
| bbw orgy | 31,703 |
| amateur milf asian | 31,703 |
| ball play cumshot | 31,703 |
| babe fucked | 31,703 |
| amateur self piss | 31,703 |
| 3 girls eating pussy | 31,703 |
| bbw fat | 31,703 |
| amateur fuck woods | 31,703 |
| best anal ever | 31,703 |
| best of pov | 31,703 |
| ameture milf | 31,703 |
| amateur trans anal | 31,703 |
| bbw oil | 31,703 |
| allgirl | 31,703 |
| uk cam girl | 31,901 |
| walkthrough | 31,901 |
| visual novel | 31,901 |
| slow insertion | 31,901 |
| open mouth | 31,901 |
| pc game | 31,901 |
| pc porn games | 31,901 |
| on knees | 31,901 |
| lot of cum | 31,901 |
| jordi enp | 31,901 |
| finger his ass | 31,901 |

| | |
|---|---|
| dirty filthy whore | 31,901 |
| shh | 31,913 |
| blessed | 31,913 |
| playing with pussy | 31,915 |
| lactating fuck | 31,915 |
| girlnextdoor | 31,915 |
| Too Much Pain | 31,918 |
| webcam whores | 31,918 |
| sex people around | 31,918 |
| peppa pig | 31,918 |
| public couple sex | 31,918 |
| picked up fucked | 31,918 |
| pussy ass | 31,918 |
| rimuru | 31,918 |
| public hand job | 31,918 |
| pov bbc blowjob | 31,918 |
| nyloned feet | 31,918 |
| milim | 31,918 |
| Midget Teen Girl | 31,918 |
| latin daddy | 31,918 |
| loud anal | 31,918 |
| lollita | 31,918 |
| gozo | 31,918 |
| full off cum | 31,918 |
| great puffy nipples | 31,918 |
| eating sperm | 31,918 |
| exoticpanda xxx | 31,918 |
| french hotel | 31,918 |
| face ride | 31,918 |
| custom maid 3d vr | 31,918 |
| culos | 31,918 |
| custom order maid 3d | 31,918 |
| customa maid 3d 2 | 31,918 |
| anna bell peaks | 31,918 |
| accidental anal | 31,918 |
| anal quickie | 31,918 |
| silver toenails | 31,948 |
| santa feet | 31,948 |
| nature fuck | 31,948 |
| girl stockings | 31,948 |
| footjob cum feet | 31,948 |
| devil girl | 31,948 |
| fangs blowjob | 31,948 |
| foot job cumshot | 31,948 |
| close up pussy play | 31,948 |
| mexican mom | 31,957 |
| working out | 31,958 |

| | |
|---|---|
| loud moaning sex | 31,958 |
| mandingo | 31,958 |
| amateur big facial | 31,961 |
| hand expression milk | 31,962 |
| hot cum | 31,962 |
| grosse titten | 31,962 |
| hair washing | 31,962 |
| ddlg roleplay | 31,962 |
| ddlg stepdaddy | 31,962 |
| ? ??? kigurumi | 31,962 |
| pari | 31,969 |
| hentai vr | 31,969 |
| desipari | 31,969 |
| teen cum face | 31,972 |
| spied | 31,972 |
| public threesome | 31,972 |
| baby oil sex | 31,972 |
| compilation amateur | 31,976 |
| whorecraft | 31,977 |
| shave then fuck | 31,977 |
| string ass | 31,977 |
| pants masturbation | 31,977 |
| no hair girl | 31,977 |
| hairy armpits teen | 31,977 |
| high boots | 31,977 |
| futa on futa | 31,977 |
| fuck all holes | 31,977 |
| barefoot cowgirl | 31,977 |
| skeleton | 31,987 |
| flat stomach | 31,987 |
| couch fuck | 31,987 |
| colegiala secundaria | 31,987 |
| colombiana webcam | 31,987 |
| wet ass | 31,992 |
| moaning guy | 31,993 |
| hush | 31,993 |
| chastitylady | 31,993 |
| 18years old | 31,996 |
| tree humping | 31,997 |
| split tongue | 31,997 |
| russian domination | 31,997 |
| gaming girl | 31,997 |
| cum shooting | 31,997 |
| amateur model | 31,997 |
| femdom pussy slave | 32,003 |
| trans 69 | 32,004 |
| headpat | 32,004 |

| sexy bare feet | 32,006 |
|---|---|
| shield hero cosplay | 32,006 |
| raccoon waifu | 32,006 |
| indigowhite anal | 32,006 |
| demi human | 32,006 |
| foot job heels | 32,006 |
| glitter pussy | 32,012 |
| white handcuffs | 32,013 |
| sexy nurse | 32,013 |
| poundpie 3 hardcore | 32,013 |
| pound pie blonde | 32,013 |
| lexi wilde | 32,013 |
| hookup hotshot teen | 32,013 |
| bunny purged | 32,013 |
| bimbo abuse | 32,013 |
| blonde green eyes | 32,013 |
| bunny mask | 32,013 |
| alien porn | 32,013 |
| prostate blow job | 32,024 |
| ebony babe | 32,024 |
| tony dinozzo | 32,026 |
| wirtoly pov | 32,026 |
| under belly | 32,026 |
| mike love | 32,026 |
| bad | 32,026 |
| smothered tits | 32,031 |
| girl in cap | 32,031 |
| small sex doll | 32,033 |
| fun couple | 32,033 |
| ??????????? ?????? | 32,033 |
| cum on self | 32,036 |
| thick latina milf | 32,037 |
| young teens tribbing | 32,037 |
| tinder date fucked | 32,037 |
| sexy moaning orgasm | 32,037 |
| pyjama fuck | 32,037 |
| hard dildo | 32,037 |
| dildo bike ride | 32,037 |
| dildo teen | 32,037 |
| anal positions | 32,037 |
| very myller | 32,046 |
| treesome anal | 32,046 |
| sissy orgasm | 32,046 |
| sborrate interne | 32,046 |
| sole fucking footjob | 32,046 |
| studentessa | 32,046 |
| sexy dress fuck | 32,046 |

| quick outdoor | 32,046 |
|---|---|
| milf ride | 32,046 |
| nicole42g | 32,046 |
| milk deepthroat | 32,046 |
| italian teen anal | 32,046 |
| italiana pubblico | 32,046 |
| feet gangbang | 32,046 |
| feet fucking | 32,046 |
| big toes footjob | 32,046 |
| coppie amatoriali | 32,046 |
| 3some sex | 32,046 |
| all aperto | 32,046 |
| hardcore creampie | 32,065 |
| self feet sucking | 32,066 |
| sperm test | 32,066 |
| sexy young milf | 32,066 |
| spitroast friend | 32,066 |
| sweaty foot cleaning | 32,066 |
| rough facefucking | 32,066 |
| realmilfhomemade | 32,066 |
| laryavon | 32,066 |
| man fisting pussy | 32,066 |
| mickey | 32,066 |
| misha mynx | 32,066 |
| larya von | 32,066 |
| grunge girl | 32,066 |
| goth striptease | 32,066 |
| hotel meet up | 32,066 |
| goth vampire | 32,066 |
| femdom cock torture | 32,066 |
| brunette blonde | 32,066 |
| choking dick | 32,066 |
| cum glasses blowjob | 32,066 |
| big tits domme | 32,066 |
| 25 year old | 32,066 |
| amateur allure pov | 32,066 |
| smelly flats | 32,089 |
| german gangbang | 32,090 |
| leg lift | 32,091 |
| brad pitt | 32,092 |
| llc | 32,093 |
| leg cast fetish | 32,093 |
| spanked hard | 32,095 |
| teen scoolgirls | 32,096 |
| side fuck | 32,096 |
| mini sex doll | 32,096 |
| german blowjob | 32,096 |

| cum early | 32,096 |
|---|---|
| sloppy head monster | 32,101 |
| pussy cum dick | 32,101 |
| mari cocu | 32,101 |
| delivery girl | 32,101 |
| chatte | 32,101 |
| british teen amateur | 32,101 |
| adreena winters | 32,101 |
| amateur asian teen | 32,101 |
| big ass asian teen | 32,101 |
| sex scenes | 32,110 |
| soapy handjob | 32,110 |
| naked sport | 32,110 |
| first dp | 32,110 |
| ???? ? ???? | 32,110 |
| big anime tiddies | 32,110 |
| big heels | 32,116 |
| toe ring feet | 32,117 |
| unwanted | 32,117 |
| urinal pee | 32,117 |
| torture balls | 32,117 |
| tailed buttplug | 32,117 |
| teen striptease hd | 32,117 |
| throwing ass | 32,117 |
| with young teen | 32,117 |
| teen pawg creampie | 32,117 |
| very younger teen | 32,117 |
| unwanted blowjob | 32,117 |
| telefon | 32,117 |
| stomach stab | 32,117 |
| sex massage | 32,117 |
| she wants | 32,117 |
| secret masturbation | 32,117 |
| soles lick | 32,117 |
| secretary handjob | 32,117 |
| sexy flats shoes | 32,117 |
| spread open pussy | 32,117 |
| sexy cougar | 32,117 |
| straw cock | 32,117 |
| shoe tease | 32,117 |
| pawg creamy | 32,117 |
| pale foot | 32,117 |
| rishque public | 32,117 |
| pale feet | 32,117 |
| pov backshots | 32,117 |
| pawg cream | 32,117 |
| politician | 32,117 |

| pawg cream bbc | 32,117 |
|---|---|
| public toy | 32,117 |
| pawg creamy pussy | 32,117 |
| risque | 32,117 |
| play with my balls | 32,117 |
| nylonjob | 32,117 |
| pantyhose assjob | 32,117 |
| loud screaming | 32,117 |
| no control | 32,117 |
| milf solo sex toys | 32,117 |
| muslim blowjob | 32,117 |
| latina lactating | 32,117 |
| massage balls | 32,117 |
| naked ass | 32,117 |
| niqab blowjob | 32,117 |
| laughing latina | 32,117 |
| girl pees in urinal | 32,117 |
| instagram foot model | 32,117 |
| hot quick sex | 32,117 |
| gut stabbing | 32,117 |
| hot blonde creampie | 32,117 |
| jilbab ngentot | 32,117 |
| goddess soles | 32,117 |
| girl swallows cum | 32,117 |
| hd solo masturbate | 32,117 |
| golden shower teen | 32,117 |
| ig foot model | 32,117 |
| harakiri | 32,117 |
| heel popping | 32,117 |
| funny video xxx | 32,117 |
| diaper blowjob | 32,117 |
| foot porn | 32,117 |
| feet fun | 32,117 |
| cd gets sucked | 32,117 |
| cd cumshot | 32,117 |
| blonde creampie | 32,117 |
| cum ball squeeze | 32,117 |
| cum on teen | 32,117 |
| cum ballbusting | 32,117 |
| cum in pantyhose | 32,117 |
| british accent | 32,117 |
| burka | 32,117 |
| burqa blowjob | 32,117 |
| black man booty | 32,117 |
| abdl baby girl | 32,117 |
| anal water enema | 32,117 |
| ageplay blowjob | 32,117 |

| arab blowjob | 32,117 |
|---|---|
| belly stabbing | 32,117 |
| abdl blowjob | 32,117 |
| 2018 ebony | 32,117 |
| ts lucie sparkle | 32,198 |
| very short girl | 32,198 |
| thick white booty | 32,198 |
| young milf big tits | 32,198 |
| sweaty sports bra | 32,198 |
| sweaty abs | 32,198 |
| spinner anal | 32,198 |
| swimsuit sex | 32,198 |
| short girl anal | 32,198 |
| say my name | 32,198 |
| sweet bunny orgasm | 32,198 |
| sexy tattooed ebony | 32,198 |
| silver hair | 32,198 |
| reverse interracial | 32,198 |
| pale girl black hair | 32,198 |
| pink hair ebony | 32,198 |
| oil show | 32,198 |
| pussy smashing | 32,198 |
| panties aside ride | 32,198 |
| pawg thigh highs | 32,198 |
| rough hookup | 32,198 |
| lexi luxury | 32,198 |
| lexi luxuries | 32,198 |
| lacii nicole | 32,198 |
| lucie sparkle | 32,198 |
| mallory maneater | 32,198 |
| katie fox | 32,198 |
| goth pov | 32,198 |
| fuzzy pussy | 32,198 |
| goth pawg | 32,198 |
| goth titfuck | 32,198 |
| handjob cum tits | 32,198 |
| hourglass big tits | 32,198 |
| fun rough sex | 32,198 |
| girls enjoying sex | 32,198 |
| goth pornstars | 32,198 |
| elves | 32,198 |
| faux creampie | 32,198 |
| expert blowjob | 32,198 |
| ebony redhead | 32,198 |
| deep troat | 32,198 |
| black gays | 32,198 |
| black swimsuit | 32,198 |

| blowjob glasses | 32,198 |
|---|---|
| clear heels | 32,198 |
| Cellphone Recorded | 32,198 |
| character | 32,198 |
| close up hd | 32,198 |
| black cosplay | 32,198 |
| cum show swallow | 32,198 |
| best squirt | 32,198 |
| 720p | 32,198 |
| milf swallow | 32,250 |
| latina bbw | 32,250 |
| asian cute girl | 32,250 |
| hentaiforge | 32,253 |
| blonde latina teen | 32,253 |
| beauty babe | 32,253 |
| beautyfull | 32,253 |
| bbw ebony pee | 32,253 |
| chudai | 32,258 |
| wet boobs | 32,259 |
| fat hairy pussy | 32,259 |
| dirty feet worship | 32,261 |
| amateur hd | 32,262 |
| berlin public | 32,263 |
| blowjob beach | 32,264 |
| underneath view | 32,265 |
| work kitchen | 32,265 |
| suffocation | 32,265 |
| sexdoll fuck | 32,265 |
| property | 32,265 |
| ocp compilation | 32,265 |
| inked beauty | 32,265 |
| cum on booty | 32,265 |
| black valley girls | 32,265 |
| mom stepson anal | 32,274 |
| female urine | 32,274 |
| brunette big ass | 32,274 |
| teen bbw anal | 32,277 |
| thai striptease | 32,277 |
| white fucks cd | 32,277 |
| thai home made | 32,277 |
| straight fucks cd | 32,277 |
| sweet talk solo | 32,277 |
| sexy cd fucked | 32,277 |
| please daddy fuck me | 32,277 |
| role playing game | 32,277 |
| porno casero | 32,277 |
| other room | 32,277 |

| | |
|---|---|
| please daddy pov | 32,277 |
| ohshititslele asmr | 32,277 |
| niqab | 32,277 |
| madturbation | 32,277 |
| mom bathroom | 32,277 |
| joi leleo | 32,277 |
| face paint | 32,277 |
| fuck with your wife | 32,277 |
| cum countdowm | 32,277 |
| crosdresser sex | 32,277 |
| big oil tits | 32,277 |
| anal twerk | 32,277 |
| asian cock tease | 32,277 |
| bbw loves anal | 32,277 |
| twacked | 32,302 |
| over 200lbs | 32,302 |
| ftm masturbation | 32,302 |
| men | 32,305 |
| german brunette | 32,306 |
| wet fingering sound | 32,307 |
| caught work | 32,307 |
| firm tits | 32,309 |
| temptation | 32,310 |
| skull fucked | 32,310 |
| pov piss your face | 32,312 |
| tight socks | 32,313 |
| squirt bowl | 32,313 |
| squirt bottle | 32,313 |
| socks fetish | 32,313 |
| wmaf asian | 32,317 |
| skip school fuck | 32,317 |
| schoolgirl fuck | 32,317 |
| slutty schoolgirl | 32,317 |
| roleplay sex | 32,317 |
| fuck mouth cum | 32,317 |
| ball massage blowjob | 32,317 |
| amateur suck | 32,324 |
| wife swallows cum | 32,325 |
| sucking uncut cock | 32,325 |
| pussy percing | 32,325 |
| laura fatalle | 32,325 |
| hot girl solo | 32,325 |
| ebony dick riding | 32,325 |
| ???? 69 | 32,325 |
| big ole booty | 32,325 |
| rock climber | 32,333 |
| dildo lick | 32,334 |

| pink soles | 32,335 |
|---|---|
| hairy compilation | 32,335 |
| bushy | 32,335 |
| topless workout | 32,338 |
| watch porn | 32,338 |
| stepper | 32,338 |
| orgasme francaise | 32,338 |
| je vais jouir | 32,338 |
| doigt dans chatte | 32,338 |
| yellowbone | 32,344 |
| shiny leotard | 32,345 |
| pussy rear view | 32,345 |
| pantyhose pee | 32,345 |
| leotard masturbation | 32,345 |
| hairy man | 32,345 |
| amateur pussy play | 32,345 |
| amateur pussy gaping | 32,345 |
| toothbrush | 32,352 |
| Surprise Squirter | 32,352 |
| valentines day sex | 32,354 |
| pussy munching | 32,354 |
| girl standing pee | 32,354 |
| push head down | 32,357 |
| ebony face sitting | 32,357 |
| tight pussy fucked | 32,359 |
| dirty maid | 32,359 |
| deepthroat practice | 32,359 |
| amatuer blonde | 32,359 |
| amateur porn video | 32,359 |
| amateur porn free | 32,359 |
| nayomi sharp | 32,365 |
| riding hard cowgirl | 32,366 |
| putas colombianas | 32,366 |
| wide open asshole | 32,368 |
| bouncy | 32,368 |
| wrinkled solejob | 32,370 |
| my hot step daughter | 32,371 |
| Hot Stepmom Creampie | 32,371 |
| horny step daughter | 32,371 |
| fuck me anal | 32,371 |
| broken leg | 32,375 |
| strappy lingerie | 32,376 |
| real amateru | 32,376 |
| mail order bride | 32,378 |
| little cock | 32,378 |
| asian amateur cute | 32,378 |
| asian mail order | 32,378 |

| close up handjob | 32,382 |
|---|---|
| wife takes two loads | 32,383 |
| true amateur models | 32,383 |
| young teenager anal | 32,383 |
| toes fetish | 32,383 |
| testicles | 32,383 |
| tenticle | 32,383 |
| ugly | 32,383 |
| teen titjob | 32,383 |
| young straight boys | 32,383 |
| things in vagina | 32,383 |
| wife sucks bbc | 32,383 |
| taboo masturbation | 32,383 |
| Teen Transexual | 32,383 |
| trans doll | 32,383 |
| tit groping | 32,383 |
| throw up deepthroat | 32,383 |
| tranny tits | 32,383 |
| use me | 32,383 |
| triple cum blowjob | 32,383 |
| vibration orgasm | 32,383 |
| very creamy pussy | 32,383 |
| self gagging | 32,383 |
| soft feet | 32,383 |
| slag | 32,383 |
| sloppy bbc head | 32,383 |
| solo blowjob dildo | 32,383 |
| sloppy fuck | 32,383 |
| stupid | 32,383 |
| sloppy ghetto head | 32,383 |
| sprays of sperm | 32,383 |
| sissy trap femboy | 32,383 |
| swallow my cum | 32,383 |
| sex with fan | 32,383 |
| spanish lesbians | 32,383 |
| slow suck | 32,383 |
| shooter | 32,383 |
| shecams | 32,383 |
| smooth skin teen | 32,383 |
| shemale brainwashing | 32,383 |
| solo toy | 32,383 |
| str8 fucks shemale | 32,383 |
| sexy latina shemale | 32,383 |
| straight dick | 32,383 |
| surprise wedgie | 32,383 |
| sarasam | 32,383 |
| swallow squirt | 32,383 |

| | |
|---|---|
| sissy cd fucked hard | 32,383 |
| sexy girls | 32,383 |
| study partner | 32,383 |
| school girl roleplay | 32,383 |
| studying | 32,383 |
| redhead smoking | 32,383 |
| pulsing pussy | 32,383 |
| pussy games | 32,383 |
| pornhub subscriber | 32,383 |
| pity | 32,383 |
| pity bj | 32,383 |
| power sex scene | 32,383 |
| nyc | 32,383 |
| pretty pink pussy | 32,383 |
| public teen | 32,383 |
| oiled soles | 32,383 |
| pushing out balls | 32,383 |
| pov public | 32,383 |
| pushing out of pussy | 32,383 |
| padlock bondage | 32,383 |
| platinum blonde | 32,383 |
| revere cowgirl | 32,383 |
| pervmom | 32,383 |
| pinay masturbate | 32,383 |
| real life lesbians | 32,383 |
| pink thong | 32,383 |
| pnp sissy | 32,383 |
| only tease | 32,383 |
| rear entry | 32,383 |
| roomates boyfriend | 32,383 |
| red heels | 32,383 |
| pissing nature | 32,383 |
| onanisme | 32,383 |
| lindalush | 32,383 |
| myfreecams model | 32,383 |
| legendarylootz | 32,383 |
| love fetish | 32,383 |
| narcissist | 32,383 |
| lurelady | 32,383 |
| mom teaches anal | 32,383 |
| loving sex | 32,383 |
| naked body painting | 32,383 |
| melodyhero | 32,383 |
| metal chastity | 32,383 |
| lure lady anal | 32,383 |
| legendary milf | 32,383 |
| latino cock | 32,383 |

| loveher | 32,383 |
|---|---|
| milfy city | 32,383 |
| mom doggystyle | 32,383 |
| new new footjob | 32,383 |
| ninas masturbandose | 32,383 |
| lucky subscriber | 32,383 |
| nippel | 32,383 |
| mummified | 32,383 |
| nipple squirt | 32,383 |
| lip sing | 32,383 |
| ms feeds me | 32,383 |
| naturla tits | 32,383 |
| jessi jami | 32,383 |
| impregnant sister | 32,383 |
| hd ????? | 32,383 |
| gape hole pussy | 32,383 |
| gagging spit | 32,383 |
| fuckpussy | 32,383 |
| gear stick | 32,383 |
| impregnant fantasy | 32,383 |
| geeky | 32,383 |
| humillation | 32,383 |
| girl belly torture | 32,383 |
| giant pussy lips | 32,383 |
| greenhair | 32,383 |
| homestay | 32,383 |
| girl fists guy | 32,383 |
| girl dreds | 32,383 |
| japonaise | 32,383 |
| horny ebony moms | 32,383 |
| girl feet | 32,383 |
| inflatable intex | 32,383 |
| intex ball | 32,383 |
| in bus | 32,383 |
| gear shift | 32,383 |
| girl shaved head | 32,383 |
| gag ball | 32,383 |
| gorge profonde | 32,383 |
| ebony bbw pounding | 32,383 |
| double anal fist | 32,383 |
| douther | 32,383 |
| douther blowjob | 32,383 |
| cute teen deeptrhoat | 32,383 |
| family business | 32,383 |
| emo wedgie | 32,383 |
| deadlocks | 32,383 |
| dark phoenix | 32,383 |

| | |
|---|---|
| feeding her cum | 32,383 |
| dota 2 blowjob | 32,383 |
| fuckhard | 32,383 |
| dude | 32,383 |
| finger pussy | 32,383 |
| domme pov | 32,383 |
| extra wet pussy | 32,383 |
| ftm trans | 32,383 |
| foot job pov | 32,383 |
| first time bj | 32,383 |
| cutie ginger russian | 32,383 |
| femdom sounding cum | 32,383 |
| facefuck dildo | 32,383 |
| femme dom | 32,383 |
| dildo massage | 32,383 |
| facefucking teen | 32,383 |
| femdom dp | 32,383 |
| femme dominatrice | 32,383 |
| friend films | 32,383 |
| dota 2 | 32,383 |
| dirty garden girl | 32,383 |
| fake driving school | 32,383 |
| friendzoned | 32,383 |
| cute schoolgirl | 32,383 |
| fem dom pov | 32,383 |
| feet tickle torture | 32,383 |
| blow job machine | 32,383 |
| cumming panties | 32,383 |
| bony teen | 32,383 |
| cunt cream | 32,383 |
| cum female | 32,383 |
| condom cum | 32,383 |
| cum hungry milf | 32,383 |
| canada day | 32,383 |
| brazil feet joi | 32,383 |
| cheersmate | 32,383 |
| celia | 32,383 |
| cock bondage | 32,383 |
| black raw | 32,383 |
| cum gagging | 32,383 |
| cock cruhs | 32,383 |
| chubby blowjob | 32,383 |
| cellphone | 32,383 |
| cubana | 32,383 |
| colombiana paisa | 32,383 |
| anal asshole | 32,383 |
| austinlillian | 32,383 |

| awkward teen | 32,383 |
|---|---|
| bad person | 32,383 |
| awkward amateur | 32,383 |
| bbc throated | 32,383 |
| basement slave | 32,383 |
| anal sex teen | 32,383 |
| belly punch hard | 32,383 |
| amateur riding cock | 32,383 |
| belly punch sexy | 32,383 |
| armor | 32,383 |
| balls in pussy | 32,383 |
| abs punching | 32,383 |
| belly tickle torture | 32,383 |
| bbc sloppy head | 32,383 |
| anal rodeo | 32,383 |
| anal big ass | 32,383 |
| atm pov | 32,383 |
| abductions | 32,383 |
| ?????? ??? | 32,383 |
| belly pu | 32,383 |
| ballet boots bondage | 32,383 |
| belly slap | 32,383 |
| vinnareed | 32,592 |
| wine | 32,592 |
| wetkelly blowjob | 32,592 |
| washing up | 32,592 |
| teasing teen | 32,592 |
| teacher vore | 32,592 |
| uniforme escolar | 32,592 |
| tabboo | 32,592 |
| yoga pants farts | 32,592 |
| thumb handjob | 32,592 |
| upright camera | 32,592 |
| teacher magic anal | 32,592 |
| teen self piss | 32,592 |
| torso toy | 32,592 |
| uniform fantasy fuck | 32,592 |
| wettest | 32,592 |
| tit fuck in bra | 32,592 |
| young bull | 32,592 |
| trans cock sucking | 32,592 |
| white panty farts | 32,592 |
| through clothes | 32,592 |
| tina heart | 32,592 |
| underwear cum | 32,592 |
| tocat | 32,592 |
| teen femdom | 32,592 |

| tinaheart | 32,592 |
|---|---|
| verified models solo | 32,592 |
| velour tracksuit | 32,592 |
| tiny people | 32,592 |
| wet swirl | 32,592 |
| toyfucking | 32,592 |
| thong pee | 32,592 |
| uniform teen | 32,592 |
| trans dick sucking | 32,592 |
| ukrainian blonde | 32,592 |
| tight wet pussy | 32,592 |
| unplanned sex | 32,592 |
| vacuum cock milking | 32,592 |
| teeth biting fetish | 32,592 |
| thong cum | 32,592 |
| youtuber xxx | 32,592 |
| velvet velour | 32,592 |
| valery garcia | 32,592 |
| trans blow job | 32,592 |
| tip sucking | 32,592 |
| tight asshole anal | 32,592 |
| tight bondage | 32,592 |
| toothbrush anal | 32,592 |
| wife not home | 32,592 |
| velour | 32,592 |
| therapist fantasy | 32,592 |
| rylinn rae | 32,592 |
| smokes | 32,592 |
| silhouette | 32,592 |
| ssbbw milf | 32,592 |
| super size bbw | 32,592 |
| sensual love | 32,592 |
| sexy nina rivera | 32,592 |
| smoking riding | 32,592 |
| sexy girls burping | 32,592 |
| student party | 32,592 |
| sexynina | 32,592 |
| solo pissing | 32,592 |
| sklave | 32,592 |
| sperm fetish | 32,592 |
| spreadeagle | 32,592 |
| russian model | 32,592 |
| sasha cane | 32,592 |
| spreadeagle bondage | 32,592 |
| shemale jerking off | 32,592 |
| spreadeagled | 32,592 |
| solo fingering | 32,592 |

| security | 32,592 |
|---|---|
| super hot fisting | 32,592 |
| srilanka school girl | 32,592 |
| ryden joi | 32,592 |
| satin pee | 32,592 |
| semen sample | 32,592 |
| self piss drink | 32,592 |
| surprise blwojob | 32,592 |
| suction blowjob | 32,592 |
| storytime | 32,592 |
| sucubus hentai | 32,592 |
| schoolboy | 32,592 |
| self wedgie | 32,592 |
| sissy encouragement | 32,592 |
| shower pee | 32,592 |
| sexy fingernails | 32,592 |
| summer dress | 32,592 |
| solo black dick | 32,592 |
| sundress fuck | 32,592 |
| shemale piss cum | 32,592 |
| Sheer Bra | 32,592 |
| see through body | 32,592 |
| soccer kit socks | 32,592 |
| school girl pissing | 32,592 |
| sexy petite teen | 32,592 |
| scripted | 32,592 |
| skype joi | 32,592 |
| pee in clothes | 32,592 |
| nudes | 32,592 |
| pee and cum | 32,592 |
| reina vore | 32,592 |
| prostate plug orgasm | 32,592 |
| pov blow job | 32,592 |
| portrait | 32,592 |
| quickie blowjob | 32,592 |
| panties to the side | 32,592 |
| oil rub | 32,592 |
| prostate pleasure | 32,592 |
| pussy discharge | 32,592 |
| rope tied | 32,592 |
| pale blonde | 32,592 |
| on screen bondage | 32,592 |
| polished | 32,592 |
| public touch | 32,592 |
| public jerking | 32,592 |
| panties tease | 32,592 |
| realcock | 32,592 |

| prostate cock suck | 32,592 |
|---|---|
| prepa mexicana | 32,592 |
| pee cum | 32,592 |
| public oral creampie | 32,592 |
| prostate plug | 32,592 |
| pornstar piss | 32,592 |
| prostate toy cum | 32,592 |
| puffy lips | 32,592 |
| redkitekat | 32,592 |
| petite young girl | 32,592 |
| pantless | 32,592 |
| piss on floor | 32,592 |
| pussyspread | 32,592 |
| remote vibrator teen | 32,592 |
| linda belcher | 32,592 |
| mobile friendly | 32,592 |
| m farting | 32,592 |
| leather belt | 32,592 |
| kegel exercises | 32,592 |
| lighter | 32,592 |
| loud sex | 32,592 |
| lighting | 32,592 |
| montsita | 32,592 |
| m fart | 32,592 |
| neoprene suit | 32,592 |
| massage bus | 32,592 |
| mooning | 32,592 |
| moncler jacket | 32,592 |
| no shave | 32,592 |
| limit | 32,592 |
| milf latina | 32,592 |
| nose pick | 32,592 |
| latina handjob | 32,592 |
| mad girl | 32,592 |
| male submission | 32,592 |
| leotard fart | 32,592 |
| neoprene sack | 32,592 |
| kissing lesbians | 32,592 |
| montsita blowjob | 32,592 |
| late night blowjob | 32,592 |
| mummy | 32,592 |
| lovely lilith bbc | 32,592 |
| kitty vore | 32,592 |
| liquid gold | 32,592 |
| kink dominatrix | 32,592 |
| milf shower piss | 32,592 |
| maldives | 32,592 |

| milf fart | 32,592 |
|---|---|
| mistress kiana | 32,592 |
| lesbian spanking | 32,592 |
| leah obscure lesbian | 32,592 |
| meet fuck games | 32,592 |
| moncler | 32,592 |
| kitten cosplay | 32,592 |
| meet fuck | 32,592 |
| groping indian | 32,592 |
| futanari mom | 32,592 |
| japanese massage | 32,592 |
| full view | 32,592 |
| german lesbian | 32,592 |
| giantess insertion | 32,592 |
| ginger bush | 32,592 |
| hitachi masturbation | 32,592 |
| greydesire69 | 32,592 |
| gassy giantess | 32,592 |
| juicy mouth | 32,592 |
| high heeled boots | 32,592 |
| izzybell | 32,592 |
| handjob domination | 32,592 |
| kaiia eve | 32,592 |
| gauges | 32,592 |
| giantess cat vore | 32,592 |
| goth girl solo | 32,592 |
| hippy teen | 32,592 |
| guy fucks sex doll | 32,592 |
| girl pisses herself | 32,592 |
| giant milf tits | 32,592 |
| jealous girlfriend | 32,592 |
| heart shaped ass pov | 32,592 |
| juicy pussy fuck | 32,592 |
| hd cumpilation | 32,592 |
| indianlily | 32,592 |
| giantess tiny people | 32,592 |
| just the tip suck | 32,592 |
| girls self pissing | 32,592 |
| hot bathroom | 32,592 |
| greydesire | 32,592 |
| jade jordan white | 32,592 |
| hard pee | 32,592 |
| gts vore | 32,592 |
| huge dick blowjob | 32,592 |
| girlsmoke | 32,592 |
| groping boobs | 32,592 |
| hotbrunette | 32,592 |

| futanari female | 32,592 |
|---|---|
| grey desire | 32,592 |
| halloween lesbian | 32,592 |
| extremly tight pussy | 32,592 |
| dry anal | 32,592 |
| extreme handjob | 32,592 |
| ebony femdom pegging | 32,592 |
| destroyed asshole | 32,592 |
| darkside fetish | 32,592 |
| ebony smoking | 32,592 |
| ebony femdom strapon | 32,592 |
| educational series | 32,592 |
| fake lips bimbo | 32,592 |
| deepthroat facefuck | 32,592 |
| fkk | 32,592 |
| fpov creampie | 32,592 |
| ebony bbc creampie | 32,592 |
| diamond plug | 32,592 |
| fat ass clapping | 32,592 |
| edged edging | 32,592 |
| enema inflation | 32,592 |
| feet teen | 32,592 |
| fire | 32,592 |
| feet tickled | 32,592 |
| fat pussy latina | 32,592 |
| dildo fuck myself | 32,592 |
| fetsh | 32,592 |
| discharge | 32,592 |
| ear lobe | 32,592 |
| cutting off balls | 32,592 |
| cute chubby girl | 32,592 |
| enoxada | 32,592 |
| cute smoking | 32,592 |
| ebony domina | 32,592 |
| ebony mistress kiana | 32,592 |
| detention vore | 32,592 |
| earlobe | 32,592 |
| fit black man | 32,592 |
| fat rolls | 32,592 |
| feet nylon sniff | 32,592 |
| dick cut off | 32,592 |
| finger biting | 32,592 |
| feedee stuffing | 32,592 |
| fixed pov | 32,592 |
| don whoe | 32,592 |
| cute trans jerk off | 32,592 |
| don whoe nina rivera | 32,592 |

| | |
|---|---|
| farting yoga pants | 32,592 |
| fuck doorway | 32,592 |
| delilah dee enema | 32,592 |
| cutting off dick | 32,592 |
| coerced bi joi | 32,592 |
| bk | 32,592 |
| close up clit orgasm | 32,592 |
| browneye | 32,592 |
| cervix play | 32,592 |
| blonde wet shirt | 32,592 |
| country girl | 32,592 |
| blonde tattoos | 32,592 |
| contracting orgasm | 32,592 |
| chocolate tits | 32,592 |
| crystal tube | 32,592 |
| black male | 32,592 |
| cunt close up | 32,592 |
| control urge | 32,592 |
| crowd | 32,592 |
| bite finger | 32,592 |
| black dominatrix | 32,592 |
| cum on ass pov | 32,592 |
| cfnm pov | 32,592 |
| cat vore | 32,592 |
| countrybaexxx | 32,592 |
| cfnm cumshot | 32,592 |
| came inside her | 32,592 |
| cervix deep | 32,592 |
| boudoir | 32,592 |
| cum handsfree | 32,592 |
| cashmere | 32,592 |
| bigtoys | 32,592 |
| cfnm cum | 32,592 |
| bra fuck | 32,592 |
| country bae | 32,592 |
| cuckhold sph | 32,592 |
| cum eating training | 32,592 |
| brittany lynn fetish | 32,592 |
| cock head suck | 32,592 |
| car jacking off | 32,592 |
| countrybae | 32,592 |
| black ebony pissing | 32,592 |
| change clothes | 32,592 |
| big tits wife | 32,592 |
| bobbi dylan bbc | 32,592 |
| columbian feet | 32,592 |
| blowjob homemade | 32,592 |

| bus | 32,592 |
|---|---|
| columbian teen | 32,592 |
| cum with me | 32,592 |
| black girls | 32,592 |
| cumdrinking | 32,592 |
| bra titjob | 32,592 |
| bbw revenge | 32,592 |
| alissa noir lesbian | 32,592 |
| bbw pretty toes | 32,592 |
| asshole pucker | 32,592 |
| afghan | 32,592 |
| arkenberge | 32,592 |
| best pov titjob | 32,592 |
| badezimmer | 32,592 |
| alien oviposition | 32,592 |
| big booty bbw | 32,592 |
| bbw belly smother | 32,592 |
| amateur panty pee | 32,592 |
| big black nipples | 32,592 |
| bbw titties | 32,592 |
| anny kitty | 32,592 |
| bbw solo play | 32,592 |
| amateur teens | 32,592 |
| balloon hump | 32,592 |
| b2p | 32,592 |
| angelogodshack | 32,592 |
| asshole wink | 32,592 |
| alternative girls | 32,592 |
| Anal Hook Insertion | 32,592 |
| balls cut off | 32,592 |
| another mans wife | 32,592 |
| anal close up | 32,592 |
| best pussy | 32,592 |
| bbw wet swirl | 32,592 |
| ankles | 32,592 |
| big butt plug | 32,592 |
| back board | 32,592 |
| amateurporn | 32,592 |
| amateur cuckhold | 32,592 |
| ass slave | 32,592 |
| asian man | 32,592 |
| ball castrating | 32,592 |
| banana masturbation | 32,592 |
| belly plop | 32,592 |
| watching jerk off | 32,943 |
| tumblr | 32,943 |
| wife sucking friend | 32,943 |

| therealhotlavender | 32,943 |
|---|---|
| verified profile | 32,943 |
| sensual masturbation | 32,943 |
| sfw porn | 32,943 |
| russian whore | 32,943 |
| sucking titties | 32,943 |
| self recorded teen | 32,943 |
| shower head | 32,943 |
| sloppyhead | 32,943 |
| so much cum | 32,943 |
| Super Hairy Pussy | 32,943 |
| sensual suite | 32,943 |
| real squirt queen | 32,943 |
| public voyer | 32,943 |
| polla | 32,943 |
| rave party sex | 32,943 |
| perky teen | 32,943 |
| punching balls | 32,943 |
| peito grande | 32,943 |
| pelirroja | 32,943 |
| lelo | 32,943 |
| load orgasm | 32,943 |
| mylandxxx | 32,943 |
| lesbian bbw | 32,943 |
| masturbateonherface | 32,943 |
| hairy pussy squirt | 32,943 |
| hotlavender | 32,943 |
| girl piss | 32,943 |
| handicap | 32,943 |
| harmoney reign | 32,943 |
| girl jerking off guy | 32,943 |
| hd clit close up | 32,943 |
| hot girlfriend pov | 32,943 |
| gunnisonbeach | 32,943 |
| fox tail butt plug | 32,943 |
| fanny | 32,943 |
| czech glory hole | 32,943 |
| dolllove | 32,943 |
| ebony bbw anal | 32,943 |
| fox girl | 32,943 |
| deep throating | 32,943 |
| cucumber pussy | 32,943 |
| bikini sex | 32,943 |
| college sex | 32,943 |
| changing room sex | 32,943 |
| candle light | 32,943 |
| bestfreinds | 32,943 |

| beach exhibitionist | 32,943 |
|---|---|
| bath faucet | 32,943 |
| adolescentes amateur | 32,943 |
| amateur car | 32,943 |
| atl | 32,943 |
| anonymous sex | 32,943 |
| backseat car sex | 32,943 |
| best cocksucker | 32,943 |
| ballet dancer | 32,943 |
| amateur pov anal | 32,943 |
| aunt mallory | 32,943 |
| tongue mouth fetish | 33,004 |
| very | 33,004 |
| unwanted creampie | 33,004 |
| sleepy fuck | 33,004 |
| swearing | 33,004 |
| ssbbw clothes | 33,004 |
| smoking bbw | 33,004 |
| spasm | 33,004 |
| pussy sound | 33,004 |
| pokemon xxx | 33,004 |
| nessa pokemon | 33,004 |
| monkey rocker | 33,004 |
| hidori rose | 33,004 |
| harleyquinn | 33,004 |
| hairy dick | 33,004 |
| closeup anal | 33,004 |
| bbw missionary | 33,004 |
| bbw clothes | 33,004 |
| thick mixed girl | 33,022 |
| jumps | 33,022 |
| german egon kowalski | 33,022 |
| ass toying | 33,025 |
| smoking blow job | 33,026 |
| goodvibescouple | 33,027 |
| daisyfairy mfc | 33,027 |
| extreme gape | 33,027 |
| big ass grinding | 33,027 |
| watch me shower | 33,031 |
| washing hair | 33,031 |
| shower tease | 33,031 |
| Sister Roleplay Pov | 33,031 |
| shampoo hair wash | 33,031 |
| nwo | 33,031 |
| indigo white shower | 33,031 |
| indigowhite pov | 33,031 |
| gabriel dropout | 33,031 |

| indigowhite shower | 33,031 |
|---|---|
| cg | 33,031 |
| neptune | 33,042 |
| hyperdimension | 33,042 |
| gloria | 33,042 |
| chearleader | 33,042 |
| asian lactating | 33,042 |
| chunky | 33,047 |
| perfect head | 33,048 |
| tattoo white guy | 33,049 |
| tweaker couple | 33,049 |
| office desk sex | 33,049 |
| licking wet pussy | 33,049 |
| girls bending over | 33,049 |
| filled with cum | 33,049 |
| anal doggy | 33,049 |
| stepdaddy fantasies | 33,056 |
| ride cum inside | 33,057 |
| phat ass ebony teen | 33,058 |
| cleanup | 33,059 |
| butplug | 33,059 |
| water orgasm | 33,061 |
| slut teen | 33,061 |
| ameliaskye | 33,061 |
| milf fatty | 33,064 |
| her pov masturbating | 33,064 |
| dirty talking guy | 33,064 |
| creampie drip | 33,064 |
| amazon women | 33,064 |
| asian street meat | 33,064 |
| tuk tuk patrol | 33,070 |
| tuktukpatrol | 33,070 |
| oil footjob | 33,070 |
| newcy thai | 33,070 |
| f cup | 33,074 |
| teen ass solo | 33,075 |
| tight pussy big dick | 33,075 |
| teen ass shake | 33,075 |
| teen ass worship | 33,075 |
| tinght pussy | 33,075 |
| summer vibes | 33,075 |
| runway models | 33,075 |
| sexy nipples | 33,075 |
| parlato italian | 33,075 |
| piss on ass | 33,075 |
| pov humiliation | 33,075 |
| play game | 33,075 |

| podium | 33,075 |
|---|---|
| perfect petite ass | 33,075 |
| orgia | 33,075 |
| piss game | 33,075 |
| petite ass pov | 33,075 |
| loser symbol | 33,075 |
| naughty gaming | 33,075 |
| messy mouth | 33,075 |
| milky white tits | 33,075 |
| holiday fuck | 33,075 |
| girl shows off pussy | 33,075 |
| jesus slut | 33,075 |
| francaise lesbienne | 33,075 |
| eating candies | 33,075 |
| fe | 33,075 |
| femdom worship pov | 33,075 |
| cum massage | 33,075 |
| hot piss | 33,104 |
| wife fucked good | 33,105 |
| wecam models | 33,105 |
| urinal slave | 33,105 |
| weiss schnee | 33,105 |
| yoga daddy | 33,105 |
| tight skirt tease | 33,105 |
| tattooed pawg | 33,105 |
| skirt fetish | 33,105 |
| sir please | 33,105 |
| she loves to suck | 33,105 |
| slut slurps cum | 33,105 |
| strapon worship | 33,105 |
| sucking breast milk | 33,105 |
| suck it good | 33,105 |
| spitroast style | 33,105 |
| she finishes facial | 33,105 |
| paid extra | 33,105 |
| psychologist fuck | 33,105 |
| pov strap threesome | 33,105 |
| pornstar deepthroat | 33,105 |
| lovely lilith 69 | 33,105 |
| lesbian milk | 33,105 |
| live private cam | 33,105 |
| live masturbation | 33,105 |
| maid slave | 33,105 |
| leche tetas | 33,105 |
| maid master | 33,105 |
| maid serving | 33,105 |
| giant woman tiny man | 33,105 |

| | |
|---|---|
| hottest bj babe ever | 33,105 |
| gagging choking | 33,105 |
| hipster girl | 33,105 |
| fucking pussy | 33,105 |
| japanese maid | 33,105 |
| granny lesbian | 33,105 |
| face kissing | 33,105 |
| face full of cum | 33,105 |
| daddy yoga | 33,105 |
| first oral creampie | 33,105 |
| femdom pov strapon | 33,105 |
| cute lesbian teens | 33,105 |
| drinking sweat | 33,105 |
| dirty milf whore | 33,105 |
| diverse stacey | 33,105 |
| face fetush | 33,105 |
| extra service | 33,105 |
| buttcheeks | 33,105 |
| blojob close up | 33,105 |
| blonde gobbles cock | 33,105 |
| cut up clothing | 33,105 |
| colorful stockings | 33,105 |
| confetti | 33,105 |
| body odor | 33,105 |
| cosplay maid | 33,105 |
| breast milk coffee | 33,105 |
| blind blowjob | 33,105 |
| big dick deep throat | 33,105 |
| amateur maid | 33,105 |
| ass tight skirt | 33,105 |
| bad dragon xl | 33,105 |
| balloon humping | 33,105 |
| 18 old | 33,105 |
| bambijean fuck | 33,105 |
| trans love | 33,168 |
| sir | 33,168 |
| sisters friend | 33,168 |
| stay at home gf | 33,168 |
| stacy | 33,168 |
| prom date | 33,168 |
| neko gf | 33,168 |
| incel wins | 33,168 |
| indigo white bj | 33,168 |
| guy sucks tranny | 33,168 |
| girls shooting guns | 33,168 |
| japanese school uni | 33,168 |
| indiogwhite | 33,168 |

| guy sucks shemale | 33,168 |
|---|---|
| fucked stalker | 33,168 |
| creepy stalker | 33,168 |
| twerk butt plug | 33,184 |
| sexy college girl | 33,184 |
| squirt pussy | 33,184 |
| oiled up ass | 33,184 |
| oiled up ebony | 33,184 |
| pretty ebony pussy | 33,184 |
| ebony twerking naked | 33,184 |
| ebony ass clap | 33,184 |
| dirty diaper | 33,184 |
| corset fuck | 33,184 |
| alt fickt jung | 33,184 |
| arab maroc | 33,184 |
| tsunade | 33,196 |
| used teen | 33,197 |
| pussy boy | 33,198 |
| bonus hole | 33,198 |
| weiblicher orgasmus | 33,200 |
| rough facial abuse | 33,200 |
| nahaufnahme | 33,200 |
| masturbator | 33,200 |
| hausfrau | 33,200 |
| extreme analfisting | 33,200 |
| facefu | 33,200 |
| big man | 33,200 |
| beg cum | 33,208 |
| justinconrad | 33,209 |
| teen cumslut | 33,210 |
| wet sticky pussy | 33,210 |
| overknees | 33,210 |
| paid fuck | 33,210 |
| norrisj | 33,210 |
| bbc long stroke | 33,210 |
| yoga mom | 33,216 |
| young nudist | 33,216 |
| travel nude | 33,216 |
| shower public | 33,216 |
| russian nudist | 33,216 |
| sexy nude | 33,216 |
| sasha bikeyeva | 33,216 |
| russian nude model | 33,216 |
| pussygape | 33,216 |
| nude girl | 33,216 |
| public girl | 33,216 |
| mujeressexys | 33,216 |

| nieghbor | 33,216 |
|---|---|
| nieghbor milf | 33,216 |
| lesbian experiment | 33,216 |
| maspalomas beach | 33,216 |
| gorditatraviesa | 33,216 |
| female cum denial | 33,216 |
| foodporn | 33,216 |
| doblepenetracion | 33,216 |
| dirtychef | 33,216 |
| 420bitch | 33,216 |
| touch myself | 33,238 |
| snapchat fuck | 33,238 |
| Nice Tits Blowjob | 33,238 |
| bareback hooker | 33,238 |
| onesie butt flap | 33,242 |
| viel sperma | 33,243 |
| strumpfe | 33,243 |
| long latex gloves | 33,243 |
| black condom | 33,243 |
| tall heels | 33,247 |
| tight shiny latex | 33,247 |
| wife dripping cum | 33,247 |
| translucent latex | 33,247 |
| tinder date anal | 33,247 |
| spiked heels | 33,247 |
| subspace | 33,247 |
| standing on one leg | 33,247 |
| real tinder date | 33,247 |
| poundpie3 anal | 33,247 |
| ripped asshole | 33,247 |
| one leg up | 33,247 |
| oiling tits | 33,247 |
| one leg up fuck | 33,247 |
| poundpie poundie3 | 33,247 |
| poundpie3 poundcak3 | 33,247 |
| poundcoupl3 | 33,247 |
| oiling up | 33,247 |
| oiling ass | 33,247 |
| pinned against wall | 33,247 |
| on lesson | 33,247 |
| playroom | 33,247 |
| offensive | 33,247 |
| lgbt | 33,247 |
| holy bible | 33,247 |
| in pantyhose | 33,247 |
| fetish heels | 33,247 |
| dom pov | 33,247 |

| | |
|---|---|
| daddy kitten | 33,247 |
| cell phone light | 33,247 |
| crazy couple | 33,247 |
| seilor mars | 33,278 |
| schoolgirls | 33,278 |
| asian boobs | 33,280 |
| pull out cum | 33,281 |
| sexyhalloween2015 | 33,282 |
| sativa skies | 33,282 |
| ogfeet | 33,282 |
| milf young | 33,282 |
| blowjob slow | 33,286 |
| shemale webcam | 33,287 |
| oral fuck | 33,288 |
| licking cock cum | 33,288 |
| hairy mature | 33,288 |
| blowjob eyes | 33,291 |
| ring light | 33,292 |
| blonde squirt | 33,293 |
| white sloppy bbc | 33,294 |
| titty grope | 33,294 |
| voyer | 33,294 |
| verified freaks | 33,294 |
| toys insertion anal | 33,294 |
| testing new toy | 33,294 |
| spandex bodysuit | 33,294 |
| son fucks mom | 33,294 |
| swedish milf | 33,294 |
| strangers fuck | 33,294 |
| lamer | 33,294 |
| njoy wand | 33,294 |
| kik | 33,294 |
| loud sloppy fuck | 33,294 |
| meatymom | 33,294 |
| freaks | 33,294 |
| creeddaking | 33,294 |
| chained girl bondage | 33,294 |
| cumtits | 33,294 |
| amateur milf handjob | 33,294 |
| ass squirt | 33,294 |
| bbw goth | 33,294 |
| bbc sloppy blowjob | 33,294 |
| ball smashing | 33,294 |
| without hands | 33,318 |
| thot swallowing nut | 33,318 |
| sissy used | 33,318 |
| sloppytoppy | 33,318 |

| | |
|---|---|
| pov titfuck cumshot | 33,318 |
| peeing in diaper | 33,318 |
| piss in diaper | 33,318 |
| peeing girl | 33,318 |
| latina masturbation | 33,318 |
| foreign exchange | 33,318 |
| cam4 french | 33,318 |
| amateur ass fuck | 33,318 |
| target dressing room | 33,330 |
| pov doggy style | 33,330 |
| nezuko hentai | 33,330 |
| hidori rose cosplay | 33,330 |
| ebony midget | 33,330 |
| fat teen ts | 33,330 |
| chubby dildo | 33,330 |
| chubby teen amateur | 33,330 |
| tickling bondage | 33,338 |
| fat body | 33,338 |
| tall vs small | 33,340 |
| tall vs short | 33,340 |
| wont fit | 33,340 |
| sexy teen boobs | 33,340 |
| massive futa | 33,340 |
| huge futa | 33,340 |
| gift | 33,340 |
| huge boob teen | 33,340 |
| giant futa cock | 33,340 |
| fat vs skinny | 33,340 |
| boob physics | 33,340 |
| big dick futa | 33,340 |
| attribute theft | 33,340 |
| spitting on feet | 33,353 |
| sexy guy | 33,353 |
| hotel squirt | 33,355 |
| chubby pregnant | 33,355 |
| blue stocking feet | 33,355 |
| blue stockings | 33,355 |
| bbw pregnant | 33,355 |
| bbw impregnate me | 33,355 |
| she eats his ass | 33,361 |
| transboy | 33,362 |
| transmale | 33,362 |
| transdude | 33,362 |
| scruffy | 33,362 |
| lubed up cock | 33,362 |
| kennyspov | 33,362 |
| haveandhold | 33,362 |

| | |
|---|---|
| bottom growth | 33,362 |
| badass jerking | 33,362 |
| fat ass shaking | 33,371 |
| francaise brunette | 33,371 |
| ass twitch | 33,371 |
| ass muscle control | 33,371 |
| schwanz melken | 33,375 |
| handjob into panties | 33,375 |
| hairy armpits joi | 33,375 |
| chinese handjob | 33,375 |
| chinese girlfriend | 33,375 |
| cum in asian | 33,375 |
| class reunion | 33,375 |
| armpits joi | 33,375 |
| asian teen panties | 33,375 |
| aftermath | 33,384 |
| scifi dildo | 33,385 |
| russian talk | 33,386 |
| sloppy mouth | 33,387 |
| petite facefuck | 33,387 |
| nudism | 33,387 |
| desi outdoor | 33,387 |
| asian in jeans | 33,387 |
| amateur hardcore | 33,387 |
| hot naked blonde | 33,393 |
| delicious | 33,393 |
| ball massage handjob | 33,393 |
| teen huge dildo | 33,396 |
| thick bbw | 33,396 |
| pov spanking | 33,396 |
| cam girl squirt | 33,396 |
| ??? ???? ??? | 33,396 |
| preggo belly | 33,401 |
| preggo teen | 33,401 |
| skills | 33,403 |
| tied up blowjob | 33,404 |
| toilet room | 33,405 |
| hot cumshot | 33,405 |
| cleaning room | 33,405 |
| tommy canaglia | 33,408 |
| italian porn | 33,408 |
| cum hairy pussy | 33,408 |
| girl squirts | 33,411 |
| guts | 33,411 |
| foreplay before sex | 33,411 |
| solo smoking | 33,414 |
| mz beautidoll | 33,414 |

| dirty mommy | 33,414 |
|---|---|
| foot fucking | 33,414 |
| wet fingering | 33,418 |
| shiny gloves | 33,419 |
| knee length | 33,419 |
| milf british | 33,419 |
| blackandwhite | 33,419 |
| armpits smell | 33,419 |
| amateur armpits | 33,419 |
| pefect tits | 33,425 |
| teen self spank | 33,426 |
| tanned babe | 33,426 |
| teen sexy outfit | 33,426 |
| teen quiet moaning | 33,426 |
| winter outdoor | 33,426 |
| welsh | 33,426 |
| yang girl | 33,426 |
| teen rampant rabbit | 33,426 |
| teasing teenager | 33,426 |
| wife fleshlight | 33,426 |
| wife pissing mouth | 33,426 |
| teen fucks doggy | 33,426 |
| wet foot worship | 33,426 |
| teen milf anal | 33,426 |
| voring | 33,426 |
| throbbing blowjob | 33,426 |
| teen student | 33,426 |
| template | 33,426 |
| urinating | 33,426 |
| takeover | 33,426 |
| zac wild | 33,426 |
| vacuum fuck | 33,426 |
| wetting pantyhose | 33,426 |
| thick dick big ass | 33,426 |
| white chick | 33,426 |
| teen whore blowjob | 33,426 |
| tanned feet | 33,426 |
| window sex | 33,426 |
| tip toe bondage | 33,426 |
| teen anal spanish | 33,426 |
| trans co worker | 33,426 |
| women fucking dildo | 33,426 |
| wichsvorlage | 33,426 |
| wool | 33,426 |
| ts virginity | 33,426 |
| trans office fantasy | 33,426 |
| vegetable in pussy | 33,426 |

| tight white panties | 33,426 |
|---|---|
| wife and mother | 33,426 |
| teen guitar lesson | 33,426 |
| tslita | 33,426 |
| under foreskin | 33,426 |
| tstop | 33,426 |
| we do what you want | 33,426 |
| tattooed girls anal | 33,426 |
| teen pussy eating | 33,426 |
| young stepson | 33,426 |
| unknown | 33,426 |
| uro | 33,426 |
| thigh | 33,426 |
| uomini maturi | 33,426 |
| teen takes huge cock | 33,426 |
| vch | 33,426 |
| strict | 33,426 |
| sexy latina feet | 33,426 |
| suking | 33,426 |
| slim boy body | 33,426 |
| samus aran cosplay | 33,426 |
| sweating girls | 33,426 |
| ssbbw squatting | 33,426 |
| solo grinding pillow | 33,426 |
| strip tease big tits | 33,426 |
| shoesex | 33,426 |
| sloppy sucking | 33,426 |
| stuff panties mouth | 33,426 |
| spit play | 33,426 |
| sideways anal | 33,426 |
| sasha grey | 33,426 |
| smooth lesbian pussy | 33,426 |
| sandee westgate | 33,426 |
| soumise esclave | 33,426 |
| slavegirl | 33,426 |
| suce et avale | 33,426 |
| shoe sniff | 33,426 |
| skinny boy | 33,426 |
| self feet | 33,426 |
| soft moaning | 33,426 |
| standing anal sex | 33,426 |
| sexy feet fuck | 33,426 |
| sexy transexual | 33,426 |
| small boob teen | 33,426 |
| sensual suck | 33,426 |
| Stop Please It Hurts | 33,426 |
| stinky flats | 33,426 |

| store parking lot | 33,426 |
|---|---|
| sailor uniform | 33,426 |
| smoke fuck | 33,426 |
| sneaky quickie | 33,426 |
| style | 33,426 |
| sexy black feet | 33,426 |
| sis handjob | 33,426 |
| shower jerk off | 33,426 |
| smoke sex | 33,426 |
| step sister handjob | 33,426 |
| solo milf pussy | 33,426 |
| silk lingerie | 33,426 |
| slim young | 33,426 |
| see my orgasm | 33,426 |
| shemalecinnamon | 33,426 |
| sweet kittens | 33,426 |
| sneaky quiet sex | 33,426 |
| stepmom big ass | 33,426 |
| smell feet jerk off | 33,426 |
| ssbbw face squash | 33,426 |
| sluty teen | 33,426 |
| sockjob cum socks | 33,426 |
| solo milf orgasm | 33,426 |
| sockjob footjob | 33,426 |
| sister feet | 33,426 |
| skinny big boobs | 33,426 |
| sexy shower | 33,426 |
| sex in bed | 33,426 |
| round booty | 33,426 |
| over stimulation | 33,426 |
| ride dildo squirt | 33,426 |
| pee nylon | 33,426 |
| pornocasting | 33,426 |
| riding cumshot anal | 33,426 |
| old shoes | 33,426 |
| overwatch dva fucked | 33,426 |
| pin up | 33,426 |
| oily hair | 33,426 |
| oil titjob | 33,426 |
| nympho wife | 33,426 |
| ppcouple | 33,426 |
| oil massage anal | 33,426 |
| real couple fuck | 33,426 |
| pussy wet | 33,426 |
| open crotch lingerie | 33,426 |
| porncasting | 33,426 |
| perfect hot tits | 33,426 |

| pov dirty talk fuck | 33,426 |
|---|---|
| piss cum | 33,426 |
| predicament torture | 33,426 |
| playboy pornstars | 33,426 |
| playing innocent | 33,426 |
| penis exam | 33,426 |
| pee accident | 33,426 |
| perfect orgasm | 33,426 |
| opaque tights | 33,426 |
| premium video | 33,426 |
| picnic table | 33,426 |
| red bone ebony | 33,426 |
| poundpie3 compilati | 33,426 |
| playing with dildo | 33,426 |
| raptors | 33,426 |
| piss lick pussy | 33,426 |
| pee blowjob | 33,426 |
| peeing each other | 33,426 |
| peeing through pants | 33,426 |
| omorashi diaper | 33,426 |
| pov amateur anal | 33,426 |
| rampant rabbit | 33,426 |
| pussy penetration | 33,426 |
| pee couple | 33,426 |
| outside pussy play | 33,426 |
| pale skinny | 33,426 |
| pumped asshole | 33,426 |
| pink pantyhose | 33,426 |
| oversized | 33,426 |
| pissing couple | 33,426 |
| my first shemale | 33,426 |
| mommy milk | 33,426 |
| monstercock | 33,426 |
| missionary standing | 33,426 |
| manyvids live | 33,426 |
| nipple pegs | 33,426 |
| mirella spermanent | 33,426 |
| lesbian babes | 33,426 |
| mature milf | 33,426 |
| khmer star | 33,426 |
| masturbacin | 33,426 |
| natural 34dd teen | 33,426 |
| men cumming | 33,426 |
| multi orgasm | 33,426 |
| mamda | 33,426 |
| massage house call | 33,426 |
| longtoenails footjob | 33,426 |

| messy squirt | 33,426 |
|---|---|
| nice feet | 33,426 |
| multiple real orgasm | 33,426 |
| mikefetishfilms | 33,426 |
| new years fuck | 33,426 |
| masticando | 33,426 |
| lovely girlfriend | 33,426 |
| no sound | 33,426 |
| maheadrushxxx | 33,426 |
| mom teaches | 33,426 |
| nier 2b | 33,426 |
| nolly porn | 33,426 |
| married milf | 33,426 |
| milf solo anal | 33,426 |
| mini bullet vibrator | 33,426 |
| milf masterbating | 33,426 |
| mai sakurajima | 33,426 |
| milk boobs | 33,426 |
| litt1eange1 | 33,426 |
| milf perfect body | 33,426 |
| moaning swedish | 33,426 |
| long hair guy | 33,426 |
| lesbian gag | 33,426 |
| natural toenails | 33,426 |
| measure cup | 33,426 |
| italian mom | 33,426 |
| gay masturbation | 33,426 |
| gay cam model | 33,426 |
| injed | 33,426 |
| hot sugar babies | 33,426 |
| grey | 33,426 |
| hard caning | 33,426 |
| hot loud sex | 33,426 |
| gothgirl | 33,426 |
| german college girl | 33,426 |
| homework | 33,426 |
| guy pissing girl | 33,426 |
| hot busty teen | 33,426 |
| huge cum mouth | 33,426 |
| i feel myself | 33,426 |
| hardcore fast fuck | 33,426 |
| give birth | 33,426 |
| haarige deutsche | 33,426 |
| gaping hole | 33,426 |
| hot wife dp | 33,426 |
| josefatranny | 33,426 |
| hot asian couple | 33,426 |

| giving birth | 33,426 |
|---|---|
| girls on girls | 33,426 |
| guitar | 33,426 |
| handjob stepmom | 33,426 |
| Hot Tanned Brunette | 33,426 |
| girl gassy farts | 33,426 |
| guitar teacher | 33,426 |
| huge boobs fuck | 33,426 |
| fucking teen quietly | 33,426 |
| german socken | 33,426 |
| german socks | 33,426 |
| husband not home | 33,426 |
| hung black male | 33,426 |
| irani | 33,426 |
| huge facial surprise | 33,426 |
| glans blowjob | 33,426 |
| horny ebony teen | 33,426 |
| half liter pee | 33,426 |
| guy and girl | 33,426 |
| hungarian homemade | 33,426 |
| guy pissing in mouth | 33,426 |
| hipster | 33,426 |
| horny piss | 33,426 |
| high marijuana | 33,426 |
| ginger teen facial | 33,426 |
| hand throat | 33,426 |
| hair bun | 33,426 |
| jackson michigan | 33,426 |
| intense edging | 33,426 |
| deep inside her | 33,426 |
| dirty sock worship | 33,426 |
| first time ts | 33,426 |
| feet only | 33,426 |
| first big dick | 33,426 |
| daisy dabs latina | 33,426 |
| family therapy mom | 33,426 |
| fetish party | 33,426 |
| daddy dick | 33,426 |
| escondidas | 33,426 |
| dominant trans | 33,426 |
| erotic stories | 33,426 |
| female feet | 33,426 |
| danny labito | 33,426 |
| ftm transgender man | 33,426 |
| ebonybig ass | 33,426 |
| discrete | 33,426 |
| flip flop worship | 33,426 |

| dick trample | 33,426 |
|---|---|
| extreme spit | 33,426 |
| feet on big dick | 33,426 |
| ejaculate | 33,426 |
| ebony trans | 33,426 |
| femdom compilation | 33,426 |
| ebony bbw solo | 33,426 |
| fingering squirt | 33,426 |
| ftm amateur | 33,426 |
| ethot | 33,426 |
| ebony gassy farts | 33,426 |
| fucked wife | 33,426 |
| ftm trans dude | 33,426 |
| fitness body | 33,426 |
| fast c | 33,426 |
| eat pussy | 33,426 |
| deep sensual fuck | 33,426 |
| dva cosplay blowjob | 33,426 |
| double dildo anal | 33,426 |
| familia jodida | 33,426 |
| ebony feet ass | 33,426 |
| darling devil | 33,426 |
| dutch milf | 33,426 |
| doughter | 33,426 |
| fountain of love | 33,426 |
| estim | 33,426 |
| footjob domination | 33,426 |
| fuck my friends mom | 33,426 |
| fast dildo machine | 33,426 |
| drinking spit | 33,426 |
| dressed sex | 33,426 |
| footjob denial | 33,426 |
| dva fuck | 33,426 |
| ebony crush | 33,426 |
| dicksucked | 33,426 |
| fuck tight wet pussy | 33,426 |
| doggystyle feet | 33,426 |
| fat teen blowjob | 33,426 |
| fucked cougar | 33,426 |
| feet dirty talk | 33,426 |
| dominatrix session | 33,426 |
| ebony ball stomp | 33,426 |
| fucked in ass | 33,426 |
| deepthraot | 33,426 |
| dva creampie | 33,426 |
| dirty flip flops | 33,426 |
| face squatting | 33,426 |

| cum tranny | 33,426 |
|---|---|
| chubby teen creampie | 33,426 |
| breast caning | 33,426 |
| big tit centerfolds | 33,426 |
| clit pleasure | 33,426 |
| clogs | 33,426 |
| buffalo | 33,426 |
| chubby blonde teen | 33,426 |
| bigload | 33,426 |
| cums 4 times | 33,426 |
| big tita | 33,426 |
| cosplay tags teen | 33,426 |
| couple homemade | 33,426 |
| cum inpanties | 33,426 |
| carolina cortez | 33,426 |
| clit erection | 33,426 |
| claws scratching | 33,426 |
| bisexual blowjob | 33,426 |
| carly rae | 33,426 |
| cumshot on toes | 33,426 |
| black ballbusting | 33,426 |
| colombianas | 33,426 |
| booty juice | 33,426 |
| blowjob while peeing | 33,426 |
| cumshare | 33,426 |
| cum drool | 33,426 |
| chewed food | 33,426 |
| booty assx | 33,426 |
| clogs feet | 33,426 |
| culo grosso | 33,426 |
| crossdressers | 33,426 |
| buffalo boots | 33,426 |
| cock lock | 33,426 |
| challange | 33,426 |
| cum step sister | 33,426 |
| cucumber squirt | 33,426 |
| blowjob ball sucking | 33,426 |
| chest hair | 33,426 |
| amateur mom anal | 33,426 |
| anal ass fuck hard | 33,426 |
| big dick fuck | 33,426 |
| 7 inch cock | 33,426 |
| aleksa jayne | 33,426 |
| bbw nympho | 33,426 |
| ballbustinf | 33,426 |
| amateur wife shower | 33,426 |
| ballcrushing | 33,426 |

| amateur teen bedroom | 33,426 |
|---|---|
| annablossom | 33,426 |
| bbw teen milf | 33,426 |
| best wife milf | 33,426 |
| aische pervers | 33,426 |
| bbw squatting | 33,426 |
| amateure | 33,426 |
| bf fucks me doggy | 33,426 |
| ass punishment | 33,426 |
| Best Ass The World | 33,426 |
| bbw face squash | 33,426 |
| bbw joi cum for me | 33,426 |
| 2b footjob | 33,426 |
| barefoot ballbusting | 33,426 |
| anal amateur español | 33,426 |
| amateur home party | 33,426 |
| begging to fuck | 33,426 |
| abusing my ass | 33,426 |
| asian khmer | 33,426 |
| amateur anal ride | 33,426 |
| amateur doggy pov | 33,426 |
| big gassy farts | 33,426 |
| bbc feet | 33,426 |
| besthead | 33,426 |
| anal play joi | 33,426 |
| analfuck | 33,426 |
| anal family therapy | 33,426 |
| asian happy ending | 33,426 |
| angel long lesbian | 33,426 |
| 2b feet | 33,426 |
| backyard piss | 33,426 |
| bbw facefuck | 33,426 |
| baise intense | 33,426 |
| before shopping | 33,426 |
| teen kick balls | 33,826 |
| teen vs bbc | 33,826 |
| thick sperm handjob | 33,826 |
| urethral teasing | 33,826 |
| upskirt subway | 33,826 |
| trans cumpilation | 33,826 |
| thank you | 33,826 |
| vr feet | 33,826 |
| wife adultery | 33,826 |
| vr foot | 33,826 |
| throat cumpilation | 33,826 |
| vr foot fetish | 33,826 |
| teeneger | 33,826 |

| teen rimjob | 33,826 |
|---|---|
| viva athena | 33,826 |
| wake up and fuck | 33,826 |
| teen kitty love | 33,826 |
| tounge fetish | 33,826 |
| tit cum | 33,826 |
| teen selfie orgasm | 33,826 |
| toilet blowjob | 33,826 |
| trans man ftm | 33,826 |
| wife dildo and cock | 33,826 |
| trans man pussy | 33,826 |
| used panties | 33,826 |
| tight white pants | 33,826 |
| trampling slave | 33,826 |
| tourist | 33,826 |
| world best edging | 33,826 |
| trans tops | 33,826 |
| throbbing oral cock | 33,826 |
| teen outside | 33,826 |
| young doggy | 33,826 |
| victoria velvet | 33,826 |
| toiletten sklaven | 33,826 |
| webcam babe oil | 33,826 |
| young wife | 33,826 |
| valentine | 33,826 |
| white wet shirt | 33,826 |
| wedgie panties | 33,826 |
| teen foot worship | 33,826 |
| urlaub | 33,826 |
| unwanted cum | 33,826 |
| wendy williams | 33,826 |
| teen anal prolapse | 33,826 |
| wet asshole close up | 33,826 |
| wife cumpilation | 33,826 |
| vientre | 33,826 |
| tatto | 33,826 |
| tiny anal | 33,826 |
| teen cock | 33,826 |
| tiny asshole | 33,826 |
| used panty fetish | 33,826 |
| tribal | 33,826 |
| teaser clips | 33,826 |
| taboo golden shower | 33,826 |
| tits fake enhanced | 33,826 |
| three fingers | 33,826 |
| workout feet | 33,826 |
| toy pussy | 33,826 |

| world best ruined | 33,826 |
|---|---|
| tongues play | 33,826 |
| teen public fuck | 33,826 |
| wetpussy | 33,826 |
| throbbing orgasm | 33,826 |
| tattooed stud | 33,826 |
| vivaathena | 33,826 |
| teacher handjob | 33,826 |
| tranny squirts | 33,826 |
| thick body | 33,826 |
| toilette paper | 33,826 |
| whisper blowjob | 33,826 |
| thick white teen | 33,826 |
| true love | 33,826 |
| ussbbw | 33,826 |
| white girl vs bbc | 33,826 |
| teen titans starfire | 33,826 |
| tight ass fucking | 33,826 |
| solesjob | 33,826 |
| sumshot | 33,826 |
| snowball husband | 33,826 |
| sommer isabella | 33,826 |
| sensual prostate | 33,826 |
| story movies | 33,826 |
| slime fetish | 33,826 |
| sex room | 33,826 |
| sologirl | 33,826 |
| spanish pornstar | 33,826 |
| sexy chinese girl | 33,826 |
| standing titfuck | 33,826 |
| slutty daughter | 33,826 |
| strange insertion | 33,826 |
| swedish girlfriend | 33,826 |
| smallholes | 33,826 |
| squirt shower | 33,826 |
| smartphone pov | 33,826 |
| slow rubbing | 33,826 |
| secret camera | 33,826 |
| stepdad watches | 33,826 |
| sega scuola | 33,826 |
| shower wet shirt | 33,826 |
| sister virtual sex | 33,826 |
| sexy chinese model | 33,826 |
| sister wants sex | 33,826 |
| stepsister taboo | 33,826 |
| shiny bouncing booty | 33,826 |
| swallowing piss | 33,826 |

| | |
|---|---|
| sloppy cum mouth | 33,826 |
| stinky fart smelling | 33,826 |
| slave multiple | 33,826 |
| sex in pussy | 33,826 |
| sons wife | 33,826 |
| solo female orgams | 33,826 |
| sissy boi | 33,826 |
| slow pussy tease | 33,826 |
| sky pierce pov | 33,826 |
| skyscraper | 33,826 |
| struggle fucking | 33,826 |
| sex with russian | 33,826 |
| stuck fingered | 33,826 |
| so hot | 33,826 |
| stuck milf | 33,826 |
| shower spy | 33,826 |
| stuck stairs | 33,826 |
| sunday funday | 33,826 |
| ssbbw farting | 33,826 |
| spizoo | 33,826 |
| sports bra tittyfuck | 33,826 |
| super fat bbw | 33,826 |
| sissy makeover | 33,826 |
| sperm in mouth | 33,826 |
| she cock | 33,826 |
| russian bitch | 33,826 |
| subordination | 33,826 |
| svenska amatorer | 33,826 |
| ssbbw joi | 33,826 |
| sissy dildo cum | 33,826 |
| short video | 33,826 |
| slutty makeup | 33,826 |
| short videos orgasms | 33,826 |
| schmale fotze | 33,826 |
| slow edge teasing | 33,826 |
| silicone lips | 33,826 |
| suck on nipples | 33,826 |
| sperm on hair | 33,826 |
| suck slap | 33,826 |
| slime facial | 33,826 |
| sex while driving | 33,826 |
| speed blowjob | 33,826 |
| sex football game | 33,826 |
| seducing step dad | 33,826 |
| sniff feet | 33,826 |
| sexy hippie | 33,826 |
| squirming | 33,826 |

| slow licking blowjob | 33,826 |
|---|---|
| pale ass | 33,826 |
| riding strapon | 33,826 |
| relaxing massage | 33,826 |
| pussy cleanup | 33,826 |
| privado | 33,826 |
| public piss drinking | 33,826 |
| redhead ginger | 33,826 |
| peluda | 33,826 |
| reverse blowjob pov | 33,826 |
| orange dress | 33,826 |
| ripping tights | 33,826 |
| pussy licking squirt | 33,826 |
| prostategasm | 33,826 |
| polska | 33,826 |
| pee on me | 33,826 |
| polskie | 33,826 |
| redhead latina | 33,826 |
| peed socks | 33,826 |
| pray | 33,826 |
| popsisapeachxo | 33,826 |
| ride face | 33,826 |
| popular with woman | 33,826 |
| rimming asshole | 33,826 |
| perfect black body | 33,826 |
| pink lipgloss | 33,826 |
| perfect boday | 33,826 |
| onlyfans brianablack | 33,826 |
| porn girls | 33,826 |
| open | 33,826 |
| pvc gloves | 33,826 |
| public cum surprise | 33,826 |
| pvc gloves handjob | 33,826 |
| Royalty Msfeedmeent | 33,826 |
| public swallow | 33,826 |
| redhead guy | 33,826 |
| quiet blowjob | 33,826 |
| relax cumshot | 33,826 |
| pornstar onlyfans | 33,826 |
| pietinement | 33,826 |
| perfect teen feet | 33,826 |
| prayer | 33,826 |
| perfekte titten | 33,826 |
| public mountain top | 33,826 |
| ram | 33,826 |
| riding strap on | 33,826 |
| pov ass fuck | 33,826 |

| punchfist | 33,826 |
|---|---|
| orlando | 33,826 |
| pbd | 33,826 |
| pov bbw fuck | 33,826 |
| pee soaked | 33,826 |
| oil jerk off | 33,826 |
| robe | 33,826 |
| otokonoko | 33,826 |
| pinky | 33,826 |
| real male squirt | 33,826 |
| romanian | 33,826 |
| paint pussy | 33,826 |
| pee soaked socks | 33,826 |
| peeing myself | 33,826 |
| public beach anal | 33,826 |
| playing game | 33,826 |
| pee indoors | 33,826 |
| recorded webcam | 33,826 |
| pulling faces | 33,826 |
| public erection | 33,826 |
| leather mask | 33,826 |
| marks fetish | 33,826 |
| no socks | 33,826 |
| monster cum load | 33,826 |
| night vision | 33,826 |
| mzbooty handjob | 33,826 |
| mustarbation | 33,826 |
| mature bbw joi | 33,826 |
| little haley | 33,826 |
| naked ass clap | 33,826 |
| muschi reiben | 33,826 |
| limp cumshot | 33,826 |
| missfluo edging | 33,826 |
| naked in nature | 33,826 |
| mom gives handjob | 33,826 |
| limp dick handjob | 33,826 |
| mom massage | 33,826 |
| limp edging | 33,826 |
| little feet | 33,826 |
| leaking nipples | 33,826 |
| milf gives handjob | 33,826 |
| mistress blowjob | 33,826 |
| lip tease | 33,826 |
| mistress edging | 33,826 |
| lesbians dirty talk | 33,826 |
| mistress fluo | 33,826 |
| love on the brain | 33,826 |

| latin man | 33,826 |
|---|---|
| missfluo massafe | 33,826 |
| maid costume | 33,826 |
| latex sex | 33,826 |
| mistress milking cum | 33,826 |
| levrette amateur | 33,826 |
| mistress multiple | 33,826 |
| middlefinger | 33,826 |
| nude beach ass | 33,826 |
| no parents home | 33,826 |
| lindseyleigh | 33,826 |
| mandy mystery | 33,826 |
| lingam massage | 33,826 |
| long lasting | 33,826 |
| mrfreaky33 | 33,826 |
| leaked ex girlfriend | 33,826 |
| naughty slut | 33,826 |
| lying cheating wife | 33,826 |
| lift dress up | 33,826 |
| missfluo blowjob | 33,826 |
| leg warmers feet | 33,826 |
| nick steeledick | 33,826 |
| latex noise | 33,826 |
| mad | 33,826 |
| lady | 33,826 |
| kitchen table fuck | 33,826 |
| morning bj | 33,826 |
| muscle ftm | 33,826 |
| magic fingers | 33,826 |
| lay back blowjob | 33,826 |
| lesbian camshow | 33,826 |
| nimpho amateur | 33,826 |
| loud anal orgasm | 33,826 |
| long edging | 33,826 |
| much cum | 33,826 |
| mom fucks teen | 33,826 |
| neon hair | 33,826 |
| laila delight | 33,826 |
| magic hands massage | 33,826 |
| milf piss | 33,826 |
| libertine teen girl | 33,826 |
| kiwi girl | 33,826 |
| model feet | 33,826 |
| milf pantyhose feet | 33,826 |
| live cam squirt | 33,826 |
| kylie kay | 33,826 |
| nesty | 33,826 |

| no parents | 33,826 |
|---|---|
| mesh | 33,826 |
| My Hot Stepsister | 33,826 |
| lio fetish | 33,826 |
| no sofa | 33,826 |
| leaking | 33,826 |
| mommy ageplay | 33,826 |
| laugh | 33,826 |
| nonnude | 33,826 |
| massive black cock | 33,826 |
| kick balls | 33,826 |
| kitty love robin | 33,826 |
| myfreecams mfc | 33,826 |
| lip licking | 33,826 |
| latex doll | 33,826 |
| multiple edging | 33,826 |
| multiple cam angles | 33,826 |
| jolee love | 33,826 |
| hard wedgie | 33,826 |
| hotcumchalllenge | 33,826 |
| hairy pussy lingam | 33,826 |
| german oktoberfest | 33,826 |
| inked big tits | 33,826 |
| huge lips bimbo | 33,826 |
| inked ebony | 33,826 |
| gigantic ass | 33,826 |
| huge silicone lips | 33,826 |
| golden shower feet | 33,826 |
| hairy pussy tease | 33,826 |
| graoning orgasm | 33,826 |
| hold cum | 33,826 |
| juicy lips | 33,826 |
| hairy ssbbw | 33,826 |
| kaibabe | 33,826 |
| ginger ale creampie | 33,826 |
| fudendo prima | 33,826 |
| instagram feet | 33,826 |
| ghetto hood rat | 33,826 |
| fußfetisch | 33,826 |
| imposed fem | 33,826 |
| fucking bryci | 33,826 |
| hoodnigga | 33,826 |
| grosses boules | 33,826 |
| hot indian babe | 33,826 |
| guy rubbing clit | 33,826 |
| joi for women | 33,826 |
| intense sucking | 33,826 |

| indian step sister | 33,826 |
|---|---|
| girls using big toys | 33,826 |
| julia parker | 33,826 |
| fussfetisch | 33,826 |
| hot sexy mama | 33,826 |
| human doormat | 33,826 |
| headphone fetish | 33,826 |
| inverted nipples | 33,826 |
| jeans barefoot | 33,826 |
| fucking big dick | 33,826 |
| gay porn | 33,826 |
| handicap guy | 33,826 |
| ghetto girl | 33,826 |
| iphone masturbation | 33,826 |
| huge cum compilation | 33,826 |
| fucking step sister | 33,826 |
| Hardcore ass fucking | 33,826 |
| fucking hippies | 33,826 |
| heimlich gefingert | 33,826 |
| italian squirt | 33,826 |
| impregnate fantasy | 33,826 |
| homemade russian | 33,826 |
| high roller | 33,826 |
| girl mastrubating | 33,826 |
| hot horny housewife | 33,826 |
| hot blonde handjob | 33,826 |
| harper und max | 33,826 |
| goddess worship pov | 33,826 |
| heimlich masturbiert | 33,826 |
| fucking tits | 33,826 |
| hot moaning | 33,826 |
| goddessworship | 33,826 |
| hairy creampie hd | 33,826 |
| happy new year | 33,826 |
| geile enge muschi | 33,826 |
| hegre art | 33,826 |
| hairy ebony handjob | 33,826 |
| huge bimbo lips | 33,826 |
| julialexxx | 33,826 |
| hot chinese girl | 33,826 |
| Huge Lips Blowjob | 33,826 |
| hegre art lingam | 33,826 |
| greatest cumshot | 33,826 |
| hegreart | 33,826 |
| kali | 33,826 |
| i love him | 33,826 |
| hard fingering | 33,826 |

| dream handjob | 33,826 |
|---|---|
| emma secret | 33,826 |
| fuck me tattoos | 33,826 |
| ebony amateur ruins | 33,826 |
| ebony female solo | 33,826 |
| feet teen girl | 33,826 |
| fitness bikini | 33,826 |
| ftm cums hard | 33,826 |
| face worship | 33,826 |
| ftm edging | 33,826 |
| edging oral | 33,826 |
| filipina pussy | 33,826 |
| ebony cumpilation | 33,826 |
| eating creampie | 33,826 |
| eveline stone | 33,826 |
| ftm jerk off | 33,826 |
| double anal fisting | 33,826 |
| ftm jerk off cum | 33,826 |
| emotions | 33,826 |
| fondled public | 33,826 |
| ebony handjob white | 33,826 |
| dp dildo and cock | 33,826 |
| ebony mom stepson | 33,826 |
| ftm orgasm | 33,826 |
| driping creampie | 33,826 |
| dee | 33,826 |
| edging creampie | 33,826 |
| didldo fucking | 33,826 |
| fucked beauty | 33,826 |
| family fetish | 33,826 |
| extreme nasty slut | 33,826 |
| endurance test | 33,826 |
| dripping wet asshole | 33,826 |
| family therapy anal | 33,826 |
| dick eater | 33,826 |
| fat joi | 33,826 |
| dad fucks sons wife | 33,826 |
| fake uber | 33,826 |
| ebony bald head | 33,826 |
| download | 33,826 |
| cute trans fuck | 33,826 |
| ebony bubble booty | 33,826 |
| ebony prostate | 33,826 |
| daughter in law | 33,826 |
| edging multiple cum | 33,826 |
| fuck between thighs | 33,826 |
| facefuck compilation | 33,826 |

| french kissing | 33,826 |
|---|---|
| ebony ruined handjob | 33,826 |
| endurance trainer | 33,826 |
| evelin stone pov | 33,826 |
| foreskin licking | 33,826 |
| foot domination pov | 33,826 |
| endurance training | 33,826 |
| dolly leigh | 33,826 |
| first timer | 33,826 |
| evelin stone public | 33,826 |
| fingern deutsch | 33,826 |
| footjob joi | 33,826 |
| fingern solo | 33,826 |
| fitting room sex | 33,826 |
| ebony kay kush | 33,826 |
| femdom srapon guy | 33,826 |
| ebony milking dick | 33,826 |
| firm spanking booty | 33,826 |
| edging hjandjob | 33,826 |
| elle rio | 33,826 |
| dont cum | 33,826 |
| dick and balls | 33,826 |
| daddy stepdaughter | 33,826 |
| femdom slave orders | 33,826 |
| defenseless | 33,826 |
| ebony golden shower | 33,826 |
| dominatrix joi | 33,826 |
| fantasy dildo | 33,826 |
| femdom ruined | 33,826 |
| cough | 33,826 |
| clothing fetish | 33,826 |
| blowjob simulator | 33,826 |
| coerced fem | 33,826 |
| brunette piss | 33,826 |
| clapping tits | 33,826 |
| brazilian footjob | 33,826 |
| cum in 7 minutes | 33,826 |
| busty shemale | 33,826 |
| condom fuck | 33,826 |
| brand new amateurs | 33,826 |
| body wand | 33,826 |
| croosed eyes | 33,826 |
| british mature | 33,826 |
| blonde pigtails | 33,826 |
| cream on dick | 33,826 |
| blonde pussy | 33,826 |
| cock in mouth | 33,826 |

| blonde blowjob pov | 33,826 |
|---|---|
| cock juice | 33,826 |
| bra try | 33,826 |
| chupando polla | 33,826 |
| blondine deutsch | 33,826 |
| casting amateur | 33,826 |
| corset milf | 33,826 |
| big wet asses | 33,826 |
| corset stockings | 33,826 |
| cheating teen wife | 33,826 |
| bimbo fake lips | 33,826 |
| cock market | 33,826 |
| curvy white girl | 33,826 |
| cum on beauty | 33,826 |
| buns | 33,826 |
| cubicle | 33,826 |
| blue balls cum | 33,826 |
| brattysis | 33,826 |
| cum soaked panties | 33,826 |
| black lace stockings | 33,826 |
| cum thighs | 33,826 |
| blowjob cumpilation | 33,826 |
| cum 3 times | 33,826 |
| black roleplay | 33,826 |
| cumeatinginstruction | 33,826 |
| couple cumpilation | 33,826 |
| big tits white girl | 33,826 |
| cuck talk | 33,826 |
| cumming together | 33,826 |
| closeup cum mouth | 33,826 |
| botox lips | 33,826 |
| big tits fishnet top | 33,826 |
| big tits wet shirt | 33,826 |
| creampie leak | 33,826 |
| black bubble butt | 33,826 |
| boots pee | 33,826 |
| comendo prima | 33,826 |
| chubby stepmom | 33,826 |
| blonde masturbation | 33,826 |
| canvas | 33,826 |
| cum ebony tits | 33,826 |
| cuckold cum kiss | 33,826 |
| compagna di classe | 33,826 |
| bratgirls | 33,826 |
| cross dress | 33,826 |
| cg96 | 33,826 |
| booty me down | 33,826 |

| | |
|---|---|
| british whore | 33,826 |
| anal bbc | 33,826 |
| best edging cum | 33,826 |
| amateur ebony edging | 33,826 |
| amateur doggy orgasm | 33,826 |
| 2019 cumpilation | 33,826 |
| bbw tease solo | 33,826 |
| amateur ass spread | 33,826 |
| bbw riding pov | 33,826 |
| amateur cum on tits | 33,826 |
| big cock bully | 33,826 |
| bae | 33,826 |
| best edging handjob | 33,826 |
| allyourdreams best | 33,826 |
| big cock edging | 33,826 |
| bella blue bbw | 33,826 |
| bangbros latina | 33,826 |
| asshole bangin | 33,826 |
| asmr blowjob sounds | 33,826 |
| amazing juicy pussy | 33,826 |
| anal orgasm male | 33,826 |
| big bouncing booty | 33,826 |
| bbw hairy | 33,826 |
| bbw solo high sex | 33,826 |
| amateur step mom | 33,826 |
| amateur young couple | 33,826 |
| adult nursing | 33,826 |
| belly joi | 33,826 |
| ball view | 33,826 |
| beach compilation | 33,826 |
| big cock threesome | 33,826 |
| ball caress | 33,826 |
| amador brasileiro | 33,826 |
| bbw fart smother | 33,826 |
| banibun | 33,826 |
| almost came inside | 33,826 |
| asian big butt | 33,826 |
| anime blowjob | 33,826 |
| anal toy orgasm | 33,826 |
| bbw pussy licking | 33,826 |
| anal cam | 33,826 |
| barefoot jeans | 33,826 |
| big cum compilation | 33,826 |
| authentic | 33,826 |
| big cumshot massage | 33,826 |
| bbw solo female | 33,826 |
| bedroom eyes | 33,826 |

| ahegao anal | 33,826 |
|---|---|
| big ass hole | 33,826 |
| amateur milf public | 33,826 |
| big dick close up | 33,826 |
| big black shinybooty | 33,826 |
| big dick cuckold | 33,826 |
| anal tongue fuck | 33,826 |
| bare foot feet | 33,826 |
| amateur anal spread | 33,826 |
| best titty fuck | 33,826 |
| best edging ever | 33,826 |
| bbw joi | 33,826 |
| area 51 alien | 33,826 |
| big dick edging | 33,826 |
| amateur car bj | 33,826 |
| avsugning | 33,826 |
| bbw ssbbw fart | 33,826 |
| bianca stone squirts | 33,826 |
| 3 fingers ass | 33,826 |
| Big Bimbo Lips | 33,826 |
| best teen ever | 33,826 |
| ass hole open | 33,826 |
| asian verified | 33,826 |
| bareback trans | 33,826 |
| best multiple cum | 33,826 |
| bareback xxx | 33,826 |
| ass hole worship | 33,826 |
| best edging | 33,826 |
| balls massage | 33,826 |
| bbw smoking weed | 33,826 |
| beach premature | 33,826 |
| 60 year old | 33,826 |
| 4k porn | 33,826 |
| big booty worship | 33,826 |
| bbw hairy pussy | 33,826 |
| big cock multiple | 33,826 |
| asian meaty pussy | 33,826 |
| after sex | 33,826 |
| amateur two cumshots | 33,826 |
| bbw ass smell | 33,826 |
| alice wayne | 33,826 |
| asian panty fetish | 33,826 |
| assshaking | 33,826 |
| vr kanojo | 34,446 |
| teen oil anal | 34,446 |
| vocaloid hentai | 34,446 |
| wet kelly | 34,446 |

| tan teen | 34,446 |
|---|---|
| teacher fuck | 34,446 |
| wet white shirt | 34,446 |
| wifes pov | 34,446 |
| voyeur public | 34,446 |
| vr kanojo blowjob | 34,446 |
| teen bondage fuck | 34,446 |
| vr kanojo sex | 34,446 |
| tranny cum | 34,446 |
| teen gape | 34,446 |
| teen girlfriend pov | 34,446 |
| womanizer toy orgasm | 34,446 |
| tit fuck cum | 34,446 |
| vee snow | 34,446 |
| teen hardcore | 34,446 |
| tits worship | 34,446 |
| walmart upskirt | 34,446 |
| teen milk enema | 34,446 |
| teen licking nipples | 34,446 |
| toys test | 34,446 |
| slut boy | 34,446 |
| syren de mer | 34,446 |
| store nude | 34,446 |
| smoking pov sex | 34,446 |
| sex teacher | 34,446 |
| stacie barbie | 34,446 |
| stepmother fucks son | 34,446 |
| soft hands | 34,446 |
| russian outdoor teen | 34,446 |
| slave use | 34,446 |
| sucking clit | 34,446 |
| store nudity | 34,446 |
| syrene | 34,446 |
| student feet | 34,446 |
| shaking ass dick | 34,446 |
| ssbbw pig queen | 34,446 |
| Silver Hair Teen | 34,446 |
| spit on tits webcam | 34,446 |
| soul eater | 34,446 |
| slowly inserting | 34,446 |
| ssbbw fucked | 34,446 |
| oiled ebony ass | 34,446 |
| ottumwa iowa | 34,446 |
| pov teen teasing | 34,446 |
| oiled ebony teen | 34,446 |
| nylon toes | 34,446 |
| real stranger sex | 34,446 |

| pull cum out | 34,446 |
|---|---|
| real young amateur | 34,446 |
| outdoor risky sex | 34,446 |
| pawg pussy solo | 34,446 |
| nude stockings | 34,446 |
| riding stick shift | 34,446 |
| oiled ebony | 34,446 |
| puslating cum | 34,446 |
| oldfart | 34,446 |
| real amateur teen | 34,446 |
| oils | 34,446 |
| pov anal teen | 34,446 |
| otter | 34,446 |
| public river blowjob | 34,446 |
| oiled skinny teen | 34,446 |
| pressured sex | 34,446 |
| projectile squirt | 34,446 |
| quiero follarte | 34,446 |
| outdoor river sex | 34,446 |
| pussy play in car | 34,446 |
| pefect ass | 34,446 |
| pokemon sword | 34,446 |
| repofox | 34,446 |
| pov begging | 34,446 |
| pokemon sword shield | 34,446 |
| risky stranger | 34,446 |
| pussy juice on cock | 34,446 |
| river bank | 34,446 |
| only ass | 34,446 |
| pulling nipples | 34,446 |
| pov slave orders | 34,446 |
| outdoor car | 34,446 |
| milf smoking fucking | 34,446 |
| made him cum fast | 34,446 |
| long hair teen | 34,446 |
| lose virginity | 34,446 |
| milf boy toy | 34,446 |
| lil sis | 34,446 |
| logan lace | 34,446 |
| melissa bundy | 34,446 |
| lightskin bbc | 34,446 |
| male submissive | 34,446 |
| metal chick | 34,446 |
| naked public store | 34,446 |
| milk enema farts | 34,446 |
| nessa anal | 34,446 |
| nastyplace | 34,446 |

| nessa pokemon hentai | 34,446 |
|---|---|
| my first dildo | 34,446 |
| nessa shileld sword | 34,446 |
| mother handjob | 34,446 |
| naked walk outside | 34,446 |
| love anal sex | 34,446 |
| lycra fetish | 34,446 |
| girls naked public | 34,446 |
| homemade mature | 34,446 |
| jasskitten | 34,446 |
| goddess alex luxx | 34,446 |
| fucking stick shift | 34,446 |
| goddess smoking | 34,446 |
| gearstick | 34,446 |
| huge cum | 34,446 |
| great teen sex | 34,446 |
| homemade swallow | 34,446 |
| justwanttoohavefun | 34,446 |
| hardbody | 34,446 |
| hairy armpit pussy | 34,446 |
| homemade car sex | 34,446 |
| house call | 34,446 |
| husband cumming | 34,446 |
| hot amateur | 34,446 |
| fursuiter | 34,446 |
| great teen handjob | 34,446 |
| hermione cosplay | 34,446 |
| fucking bbw | 34,446 |
| jet masturbation | 34,446 |
| fucking great | 34,446 |
| homade teen amateur | 34,446 |
| hermione granger | 34,446 |
| job | 34,446 |
| fourth of july | 34,446 |
| fat girls | 34,446 |
| euro couple | 34,446 |
| fuck for money | 34,446 |
| female mechanic | 34,446 |
| drink enema | 34,446 |
| forbbiden | 34,446 |
| fit girlfriend | 34,446 |
| femdom prostate | 34,446 |
| foot public | 34,446 |
| ebony male | 34,446 |
| emilylynne | 34,446 |
| ebony round booty | 34,446 |
| dickflash | 34,446 |

| dick in mouth | 34,446 |
|---|---|
| emilylynne mfc | 34,446 |
| daddy girl | 34,446 |
| big tits amateur | 34,446 |
| cumming on bush | 34,446 |
| completely naked | 34,446 |
| cock sicking | 34,446 |
| cumming on pussy | 34,446 |
| car fetish | 34,446 |
| big red lips | 34,446 |
| cream pinay | 34,446 |
| ceostaciebarbie | 34,446 |
| cum on my bush | 34,446 |
| brunette short hair | 34,446 |
| chubby man | 34,446 |
| breast squeeze | 34,446 |
| big real tits | 34,446 |
| creamy pawg pussy | 34,446 |
| chappstar | 34,446 |
| car stick shift | 34,446 |
| bmpcck | 34,446 |
| Cock Pumping Cum | 34,446 |
| clothes stolen | 34,446 |
| blowjob cum tits | 34,446 |
| blonde loves cum | 34,446 |
| bbw cumming | 34,446 |
| amateur bbc handjob | 34,446 |
| amateur bbw wife | 34,446 |
| bbw jiggle | 34,446 |
| amateur teen bj | 34,446 |
| arrecha | 34,446 |
| bbw reverse cowgirl | 34,446 |
| big booty anal | 34,446 |
| bathroom teen | 34,446 |
| anal deep toy | 34,446 |
| bbw foot fetish | 34,446 |
| amateur wife doggy | 34,446 |
| best reverse | 34,446 |
| ass for days | 34,446 |
| barebackstudios | 34,446 |
| 2d | 34,446 |
| ?? ??????? ???? | 34,446 |
| Anal Dildo Orgasm | 34,446 |
| big ass doggy pov | 34,446 |
| amateur coworker | 34,446 |
| best blowjob amateur | 34,446 |
| ass plowed | 34,446 |

| ami mercury | 34,446 |
|---|---|
| bbw pig queen | 34,446 |
| aemkemagnus | 34,446 |
| bbw couple homemade | 34,446 |
| homemade porn | 34,642 |
| begs for cum | 34,642 |
| asshole contractions | 34,642 |
| until cum | 34,645 |
| tacchi | 34,645 |
| virginia darlyng | 34,645 |
| teen braces blowjob | 34,645 |
| teen anal no lube | 34,645 |
| the milfy way | 34,645 |
| young pillow | 34,645 |
| throat lie | 34,645 |
| rubbinb | 34,645 |
| spanking schoolgirl | 34,645 |
| sadika | 34,645 |
| slut brunette | 34,645 |
| solo cum | 34,645 |
| snapchat teen | 34,645 |
| rubbing dick | 34,645 |
| step ladder | 34,645 |
| small babe | 34,645 |
| painal gape | 34,645 |
| rose | 34,645 |
| pov foot slave | 34,645 |
| queen bitch | 34,645 |
| orgasm women | 34,645 |
| milano | 34,645 |
| laying in bed | 34,645 |
| much | 34,645 |
| larkin love stepmom | 34,645 |
| man escort | 34,645 |
| moglie sborrata | 34,645 |
| love fucking | 34,645 |
| milf love | 34,645 |
| hannah brooks | 34,645 |
| getting aroused | 34,645 |
| hired escort | 34,645 |
| joi handjob | 34,645 |
| homemade squirt | 34,645 |
| italian dialogue | 34,645 |
| hot schoolgirl | 34,645 |
| i love anal | 34,645 |
| fuck pussyhard | 34,645 |
| fuck facehard | 34,645 |

| fat asian pussy | 34,645 |
|---|---|
| dirtiest rough porn | 34,645 |
| fabulous blowjob | 34,645 |
| dad babysitter | 34,645 |
| cassiescat | 34,645 |
| cory | 34,645 |
| cumwhore | 34,645 |
| calpestamento | 34,645 |
| chub | 34,645 |
| cum over her face | 34,645 |
| bottom view | 34,645 |
| buty | 34,645 |
| cats | 34,645 |
| body oil | 34,645 |
| alena rose | 34,645 |
| andi james | 34,645 |
| 3d dickgirls | 34,645 |
| asian lipstick | 34,645 |
| amwf couple | 34,645 |
| asmr moans | 34,645 |
| asmr naughty talk | 34,645 |
| bhm bbw couple | 34,645 |
| Double Fist Pussy | 34,707 |
| truck | 34,708 |
| homemade anal pain | 34,708 |
| casey kisses | 34,708 |
| casey haze | 34,708 |
| big ole freak | 34,708 |
| tease orgasm | 34,713 |
| yellow dress | 34,713 |
| torture clit | 34,713 |
| watch me get off | 34,713 |
| training collar | 34,713 |
| torture vibro | 34,713 |
| torture pussy | 34,713 |
| working out naked | 34,713 |
| what you do to me | 34,713 |
| shock collar | 34,713 |
| sharting | 34,713 |
| sweetmariedcouple | 34,713 |
| slave fight | 34,713 |
| scary bondage | 34,713 |
| sex club | 34,713 |
| party with me | 34,713 |
| push up tits | 34,713 |
| rem ram lesbian | 34,713 |
| push up | 34,713 |

| | |
|---|---|
| pussy ass licking | 34,713 |
| party fetish | 34,713 |
| never come down | 34,713 |
| naked squats | 34,713 |
| g string milf | 34,713 |
| inclusive | 34,713 |
| escort girl | 34,713 |
| ebony shart | 34,713 |
| double bj cumshot | 34,713 |
| electroshock bondage | 34,713 |
| brazil foot worship | 34,713 |
| comfy | 34,713 |
| cumslut wife | 34,713 |
| blowjob after work | 34,713 |
| cum without a touch | 34,713 |
| crying slave | 34,713 |
| big ass anal dildo | 34,713 |
| amateur torture | 34,713 |
| amateur home sex | 34,713 |
| 2 teens share cock | 34,713 |
| bettyfoxxx | 34,713 |
| ankle boots | 34,713 |
| ryan moore | 34,754 |
| training ass | 34,755 |
| violently orgasm | 34,755 |
| twerk bounce | 34,755 |
| yoga girl anal | 34,755 |
| transsexual orgy | 34,755 |
| virgin gf first time | 34,755 |
| witch pov | 34,755 |
| sunset sex | 34,755 |
| suck balls lick ass | 34,755 |
| slavegirls | 34,755 |
| sword and shield | 34,755 |
| sportswear anal | 34,755 |
| sph cuckold | 34,755 |
| skinny babe | 34,755 |
| succubus roleplay | 34,755 |
| school upskirt | 34,755 |
| panties aside fuck | 34,755 |
| role play mom | 34,755 |
| riding anal | 34,755 |
| pov vr | 34,755 |
| pov anal sex | 34,755 |
| real pegging | 34,755 |
| pov shower blowjob | 34,755 |
| pregnant alien birth | 34,755 |

| pov swallow | 34,755 |
|---|---|
| masturbting | 34,755 |
| master pov | 34,755 |
| letting you watch | 34,755 |
| mom caught shower | 34,755 |
| gaped | 34,755 |
| jessie lee pierce | 34,755 |
| hogtied struggling | 34,755 |
| innocent amateur | 34,755 |
| hogtie slave | 34,755 |
| hard ball squeezing | 34,755 |
| horny teen anal sex | 34,755 |
| heisse milf | 34,755 |
| feet in pantyhose | 34,755 |
| eye contact cumshot | 34,755 |
| dick wont fit | 34,755 |
| double bj pov | 34,755 |
| ex gf homemade | 34,755 |
| doggstyle sex | 34,755 |
| ex get back together | 34,755 |
| ex gf exposed | 34,755 |
| buceta rosinha | 34,755 |
| blond big tits | 34,755 |
| black glasses | 34,755 |
| cuckold dirty talk | 34,755 |
| black thong fuck | 34,755 |
| chloe toy | 34,755 |
| cosplay bbc | 34,755 |
| afternoon blowjob | 34,755 |
| 4k fingering | 34,755 |
| alissa avni | 34,755 |
| 4k masturbation teen | 34,755 |
| asscheek fucking | 34,755 |
| ball spanking | 34,755 |
| big ass tattoo | 34,755 |
| 420 nurse | 34,755 |
| alien spider | 34,755 |
| alien birth | 34,755 |
| ?um in mouth | 34,755 |
| alien fantasy | 34,755 |
| athelete girl | 34,755 |
| sonia | 34,820 |
| srilankan leaked | 34,820 |
| real teens | 34,820 |
| princsssparkles | 34,820 |
| neptunia | 34,820 |
| mrhankey toys | 34,820 |

| muschi besamung | 34,820 |
|---|---|
| indian girls | 34,820 |
| husband fist wife | 34,820 |
| chloe sparkles | 34,820 |
| sph joi pov | 34,830 |
| nylon cumshot | 34,830 |
| earth chan | 34,830 |
| blackhole | 34,830 |
| chastity torture | 34,830 |
| blackhole chan | 34,830 |
| tiny sex doll | 34,836 |
| vday | 34,836 |
| provando | 34,836 |
| provando lingerie | 34,836 |
| provando panties | 34,836 |
| lady bel | 34,836 |
| hand tied | 34,836 |
| guy cumming | 34,836 |
| female mask doll | 34,836 |
| dick inside pussy | 34,836 |
| european girls | 34,846 |
| msutopia | 34,847 |
| very hard fuck | 34,848 |
| universidad | 34,848 |
| woman orgasm | 34,848 |
| role reversal | 34,848 |
| boy ass | 34,848 |
| beating the pussy up | 34,848 |
| 18 creampie | 34,848 |
| very big toys | 34,855 |
| sex intense | 34,855 |
| creamy latina | 34,855 |
| amateur pussy | 34,855 |
| teal hair | 34,859 |
| sandal | 34,859 |
| queenroberta92 | 34,859 |
| real boobs | 34,859 |
| glowup | 34,859 |
| huge bbc cumshot | 34,859 |
| hidori | 34,859 |
| girls point view | 34,859 |
| for sale | 34,859 |
| big cock in ass | 34,868 |
| tattooed brunette | 34,869 |
| slutty asian | 34,870 |
| zero two hentai | 34,871 |
| zerotwo bunny | 34,871 |

| schoolgirl roleplay | 34,871 |
|---|---|
| schoolgirl punish | 34,871 |
| raphtalia filo | 34,871 |
| hairbrush | 34,871 |
| german rollenspiel | 34,871 |
| indigo white fucked | 34,871 |
| high school crush | 34,871 |
| indigo white ddlg | 34,871 |
| bowjob pov | 34,871 |
| 02 nurse | 34,871 |
| 02 bunny | 34,871 |
| panties for sale | 34,884 |
| body tour | 34,884 |
| bathroom pov | 34,884 |
| carrying sex | 34,887 |
| super wet | 34,888 |
| ptm | 34,888 |
| up close wet pussy | 34,890 |
| ssbbw dildo | 34,891 |
| stokcings | 34,891 |
| wife loves cock | 34,893 |
| wife squirt | 34,893 |
| rides dick | 34,893 |
| laika | 34,893 |
| messed up makeup | 34,893 |
| gangbang my wife | 34,893 |
| czech big tits | 34,893 |
| fat maori ass | 34,893 |
| canadian girl | 34,893 |
| big ass indian | 34,893 |
| ?????? ? ??????? | 34,893 |
| wife behind | 34,904 |
| slepping | 34,904 |
| wet sounds | 34,906 |
| wet teen pussy fuck | 34,906 |
| teen slut babysitter | 34,906 |
| whore teen | 34,906 |
| share bed | 34,906 |
| handjob ball play | 34,906 |
| 69 cumshot | 34,906 |
| tramp stamp | 34,913 |
| webcam scenes | 34,914 |
| unholy blasphemy | 34,914 |
| spoon anal | 34,914 |
| super hottie | 34,914 |
| sri lankan new leak | 34,914 |
| pretty hustler | 34,914 |

| pov cowgirl hd | 34,914 |
|---|---|
| petite anal pov | 34,914 |
| moglie inculata | 34,914 |
| lack | 34,914 |
| no lube anal | 34,914 |
| natural asian tits | 34,914 |
| lack stiefel | 34,914 |
| marsha may sister | 34,914 |
| indian school girl | 34,914 |
| gothic babe | 34,914 |
| gym bunny | 34,914 |
| g string fuck | 34,914 |
| exercise bike | 34,914 |
| bikini babe | 34,914 |
| chair bondage orgasm | 34,914 |
| blasphemie | 34,914 |
| cum pants | 34,914 |
| asian teen pussy | 34,914 |
| atp creampie | 34,914 |
| squat pee | 34,939 |
| kamado nezuko | 34,939 |
| hidori rose nezuko | 34,939 |
| extreme toy | 34,939 |
| may | 34,939 |
| adventurouscouple0 | 34,939 |
| pussy play solo | 34,945 |
| naked stretching | 34,945 |
| hd solo fingering | 34,945 |
| erotic flexibility | 34,945 |
| excellent blowjob | 34,949 |
| troie italaine | 34,950 |
| sesso in webcam | 34,950 |
| ragazze in webcam | 34,950 |
| ragazze in cam | 34,950 |
| pornhub italiano | 34,950 |
| modelle italiane | 34,950 |
| camgirl italiana | 34,950 |
| taste sweet pussy | 34,957 |
| tasting pussy | 34,957 |
| sweet shaved pussy | 34,957 |
| sexy girl moaning | 34,957 |
| sbbw | 34,957 |
| sissy prostate | 34,957 |
| smeared faces | 34,957 |
| pulsating cock mouth | 34,957 |
| loud moaning anal | 34,957 |
| lesbian blow job | 34,957 |

| | |
|---|---|
| licking juicy pussy | 34,957 |
| nilla cake creampie | 34,957 |
| hard gangbang wife | 34,957 |
| husband stepbrother | 34,957 |
| guy cums three times | 34,957 |
| cute sissy | 34,957 |
| face fack | 34,957 |
| cute chub sissy | 34,957 |
| dva blowjob | 34,957 |
| fat trans | 34,957 |
| fat teen tranny | 34,957 |
| cumming leggings | 34,957 |
| black pegging | 34,957 |
| bsdm anal | 34,957 |
| chub sub | 34,957 |
| bongacams private | 34,957 |
| ? ?????? ? ?????? | 34,957 |
| anal cum dumpster | 34,957 |
| rht stockings | 34,985 |
| pov head | 34,985 |
| humilliation | 34,985 |
| wife jerking me off | 34,988 |
| victoria daniels | 34,988 |
| sweat feet | 34,988 |
| smoking oral | 34,988 |
| stranger facial | 34,988 |
| sweat soles | 34,988 |
| shemale ts mistress | 34,988 |
| smoking joi talk | 34,988 |
| pov anime | 34,988 |
| pov milf creampie | 34,988 |
| plantas | 34,988 |
| milf sloppy blowjob | 34,988 |
| lilysecret | 34,988 |
| meet up blowjob | 34,988 |
| milf cumplay | 34,988 |
| he cums quick | 34,988 |
| hd handjob | 34,988 |
| green dress | 34,988 |
| fast strokes | 34,988 |
| deck handjob | 34,988 |
| femdom smoking joi | 34,988 |
| cholo | 34,988 |
| custom order maid | 34,988 |
| cum running down | 34,988 |
| cum insertion | 34,988 |
| custom maid 3d 2 vr | 34,988 |

| 2 brothers share | 34,988 |
|---|---|
| bbw jerk off | 34,988 |
| bad girl punished | 34,988 |
| bbw stroking cock | 34,988 |
| stop please stop | 35,018 |
| trump | 35,019 |
| ts bbw | 35,019 |
| wash hair piss | 35,019 |
| teen abuse | 35,019 |
| young step sister | 35,019 |
| sugaring | 35,019 |
| stomach fetish | 35,019 |
| piss hair | 35,019 |
| piss humiliation pov | 35,019 |
| mink coat | 35,019 |
| messages | 35,019 |
| near the window | 35,019 |
| mink fur | 35,019 |
| milf blue dress | 35,019 |
| missionary legs up | 35,019 |
| humping bed | 35,019 |
| grandma | 35,019 |
| grinding bed | 35,019 |
| juicy big fat ass | 35,019 |
| ebony ava carter | 35,019 |
| fortnite girl | 35,019 |
| facelessofficial | 35,019 |
| french humiliation | 35,019 |
| ebony legs | 35,019 |
| chase carter | 35,019 |
| bisexual ebony | 35,019 |
| busty japanese | 35,019 |
| crossed legs orgasm | 35,019 |
| brownskin | 35,019 |
| cumshot over pussy | 35,019 |
| brazilian sugaring | 35,019 |
| colllege teen | 35,019 |
| amateur french pisse | 35,019 |
| alex lesley | 35,019 |
| areola | 35,019 |
| tight girl | 35,054 |
| tongue in pussy | 35,054 |
| sweet bunny public | 35,054 |
| suck you off | 35,054 |
| quick suck | 35,054 |
| nylon worship femdom | 35,054 |
| office quickie | 35,054 |

| red head anal | 35,054 |
|---|---|
| public ass | 35,054 |
| pov ass worship joi | 35,054 |
| please let me suck | 35,054 |
| gentle sex | 35,054 |
| huge milky tits | 35,054 |
| female pov cumshot | 35,054 |
| enemas | 35,054 |
| first creampie | 35,054 |
| bea | 35,054 |
| amateur cumplay | 35,054 |
| piss in public | 35,072 |
| readhead | 35,072 |
| multi squirt | 35,072 |
| horny blonde | 35,072 |
| dick licking cum | 35,072 |
| gym shower | 35,077 |
| summertime | 35,078 |
| white boss | 35,079 |
| wearing suit | 35,079 |
| sucking the boss | 35,079 |
| dominant white man | 35,079 |
| blindfolded tied | 35,079 |
| creampie asian teen | 35,079 |
| arms tied above head | 35,079 |
| thin girl | 35,086 |
| his pov | 35,087 |
| close up clit | 35,087 |
| german facial | 35,089 |
| ?????? ? ???? | 35,089 |
| big clitoris | 35,091 |
| roxy cameron | 35,092 |
| mistress ezada sinn | 35,092 |
| hotwife roxy | 35,092 |
| head game | 35,095 |
| dildo futa | 35,095 |
| throwback | 35,097 |
| oozing | 35,097 |
| milking machine | 35,099 |
| on face | 35,100 |
| Smoking Joint | 35,101 |
| no hand deepthroat | 35,102 |
| new dildo | 35,102 |
| huge anal | 35,102 |
| wildest dreams | 35,105 |
| winnie the pooh | 35,105 |
| pee cute socks | 35,105 |

| | |
|---|---|
| kinky secret | 35,105 |
| manga hentai | 35,105 |
| intense anal fucking | 35,105 |
| girl top riding | 35,105 |
| cheeting wife | 35,105 |
| ???? ?????? | 35,105 |
| ???? ???????? | 35,105 |
| beige pantyhose | 35,105 |
| best off compilation | 35,105 |
| teen pee fountain | 35,117 |
| pee fountain | 35,117 |
| naked attraction | 35,117 |
| hentai uncensored | 35,117 |
| french pedicure | 35,117 |
| fire hydrant | 35,117 |
| alex lee anal | 35,117 |
| alex lee | 35,117 |
| tiny doll | 35,125 |
| sex doll threesome | 35,125 |
| loud blowjob | 35,125 |
| random objects pussy | 35,128 |
| pissing pussy | 35,129 |
| cum on my feet | 35,129 |
| yoga pants anal | 35,131 |
| slut mom | 35,131 |
| hd anal fuck | 35,131 |
| brutal teen gape | 35,131 |
| footjob fetish | 35,135 |
| first date blowjob | 35,136 |
| tits wet | 35,137 |
| uncut blowjob 4k | 35,137 |
| tybonesus | 35,137 |
| take it deeper | 35,137 |
| very hot sex | 35,137 |
| sloppy cumshot | 35,137 |
| sega con piedi | 35,137 |
| stomach torture | 35,137 |
| sophia smith bondage | 35,137 |
| pawg bbw | 35,137 |
| pawg suck fuck | 35,137 |
| pov boobsjob | 35,137 |
| pussy bouncing | 35,137 |
| myfreecams squirt | 35,137 |
| long hair fucking | 35,137 |
| mastabation | 35,137 |
| leather cuffs | 35,137 |
| mfc squirt | 35,137 |

| mastabating teen | 35,137 |
|---|---|
| hair dye | 35,137 |
| heavy cum load | 35,137 |
| hate cumshot | 35,137 |
| intruder fuck | 35,137 |
| girls squirting cum | 35,137 |
| girls hate cum | 35,137 |
| fucking hate cum | 35,137 |
| harcore fucking | 35,137 |
| intestines | 35,137 |
| horseback | 35,137 |
| fetish girl | 35,137 |
| disgusted cum | 35,137 |
| drooling fetish | 35,137 |
| forbidden fruit | 35,137 |
| first time big toy | 35,137 |
| cumshot on face | 35,137 |
| cum surprise | 35,137 |
| brothers wife | 35,137 |
| cock stroke | 35,137 |
| closeup 4k | 35,137 |
| cum spill | 35,137 |
| cum mouth 4k | 35,137 |
| baby food | 35,137 |
| afab | 35,137 |
| annalbelle squirt | 35,137 |
| beautiful nipple | 35,137 |
| belly hold | 35,137 |
| uk outdoor | 35,183 |
| teen anal toy | 35,183 |
| uk outdoor fuck | 35,183 |
| tight jeans shorts | 35,183 |
| taste own pussy | 35,183 |
| teen gape pov | 35,183 |
| uk outdoor blowjob | 35,183 |
| two | 35,183 |
| teenypanda | 35,183 |
| trampoline sex | 35,183 |
| smoking femdom | 35,183 |
| sex on trampoline | 35,183 |
| shorts ass | 35,183 |
| step mom teen son | 35,183 |
| public exhibition | 35,183 |
| platinum booty | 35,183 |
| outdoor public sex | 35,183 |
| pulse cum | 35,183 |
| phoenix | 35,183 |

| robes | 35,183 |
|---|---|
| redhead teen anal | 35,183 |
| milasteele | 35,183 |
| marido | 35,183 |
| neko anal | 35,183 |
| lesbianas mexicanas | 35,183 |
| mom teen stepson | 35,183 |
| natural curves | 35,183 |
| nighties | 35,183 |
| mini | 35,183 |
| hugest cumshot | 35,183 |
| girl guide | 35,183 |
| german language | 35,183 |
| jean shorts ass | 35,183 |
| hot girls farting | 35,183 |
| double smoking | 35,183 |
| dirty mom talk | 35,183 |
| dirty kinky mom | 35,183 |
| cuzinho namorada | 35,183 |
| dana jayn | 35,183 |
| cuzinho apertadinho | 35,183 |
| famous youtuber | 35,183 |
| close up ass fuck | 35,183 |
| cum in 2 minutes | 35,183 |
| colombiana tetona | 35,183 |
| colombia medellin | 35,183 |
| busty filipina | 35,183 |
| cookie girl | 35,183 |
| carnaval 2019 | 35,183 |
| buy my cookies | 35,183 |
| casada safada | 35,183 |
| cum on her pussy | 35,183 |
| consolo anal | 35,183 |
| bellabluebbw | 35,183 |
| amateur cum | 35,183 |
| ana rothbard solo | 35,183 |
| 2 min cum challenge | 35,183 |
| big ole ass | 35,183 |
| alora jaymes | 35,183 |
| 2 minute joi | 35,183 |
| assistindo porno | 35,183 |
| dick vibrator | 35,243 |
| delivery | 35,243 |
| barefeet crush | 35,243 |
| teen feet lick | 35,246 |
| sloppy split blowjob | 35,247 |
| spit on dick handjob | 35,247 |

| riding his face | 35,247 |
|---|---|
| horny teen blowjob | 35,247 |
| amateur girl blowjob | 35,247 |
| 4k blowjob pov | 35,247 |
| norwegian amateur | 35,253 |
| filo | 35,253 |
| very sloppy head | 35,255 |
| young man old woman | 35,255 |
| wet latina pussy | 35,255 |
| talented cocksucker | 35,255 |
| youtube haul | 35,255 |
| tattoo boy | 35,255 |
| teen spy cam | 35,255 |
| ts mind fuck | 35,255 |
| verified amatuer | 35,255 |
| tight wet holes | 35,255 |
| teen anal pov | 35,255 |
| tit drop compilation | 35,255 |
| trand | 35,255 |
| wichsen abspritzen | 35,255 |
| vibrator diaper | 35,255 |
| voyeur neighbour | 35,255 |
| white tights | 35,255 |
| web | 35,255 |
| thotty | 35,255 |
| tracht | 35,255 |
| young ebony teen | 35,255 |
| takes biggest bbc | 35,255 |
| trans sucks dick | 35,255 |
| wide holes | 35,255 |
| tied up struggling | 35,255 |
| tsdaringdanielle | 35,255 |
| tonguework | 35,255 |
| wide spread ass | 35,255 |
| thumb in her ass | 35,255 |
| upskirt pantyhose | 35,255 |
| vhs tape | 35,255 |
| walked in | 35,255 |
| wrinkled pussy | 35,255 |
| toy close up | 35,255 |
| uk desi | 35,255 |
| teen satin panties | 35,255 |
| ukrainian amateur | 35,255 |
| teen foursome | 35,255 |
| tied the girl | 35,255 |
| tigth teen | 35,255 |
| wash clothes | 35,255 |

| teen booty | 35,255 |
|---|---|
| vhs tape amateur | 35,255 |
| wife bbc compilation | 35,255 |
| thick milf creampie | 35,255 |
| virgin girl | 35,255 |
| trimmed pussy pov | 35,255 |
| teen pink nipples | 35,255 |
| upclose pussy fuck | 35,255 |
| white man moaning | 35,255 |
| teen ass eating | 35,255 |
| wife boss | 35,255 |
| vertical camera | 35,255 |
| teasing herself | 35,255 |
| yum | 35,255 |
| wall fuck | 35,255 |
| teasing myself | 35,255 |
| zoegas | 35,255 |
| teengirl | 35,255 |
| teen sextape | 35,255 |
| thicc asian | 35,255 |
| teen voyeur changing | 35,255 |
| trans jerk off | 35,255 |
| tub fart | 35,255 |
| teen butplug | 35,255 |
| wife creampied | 35,255 |
| wrapping | 35,255 |
| webcam sex | 35,255 |
| teen girl no bra | 35,255 |
| wife cucold | 35,255 |
| xerxes | 35,255 |
| teen french | 35,255 |
| tips | 35,255 |
| webcamer | 35,255 |
| teen spy shower | 35,255 |
| teen loose pussy | 35,255 |
| wanna fuck me | 35,255 |
| wife dirty talk | 35,255 |
| vape blowjob | 35,255 |
| wife doing handjob | 35,255 |
| yoga ball sex | 35,255 |
| traga semen | 35,255 |
| thick pawg massage | 35,255 |
| upclose anal | 35,255 |
| teen gymnast | 35,255 |
| veil | 35,255 |
| uncut tranny cum | 35,255 |
| tummy noises | 35,255 |

| white girl big tits | 35,255 |
|---|---|
| wife first cuckold | 35,255 |
| young femdom | 35,255 |
| tummy sounds | 35,255 |
| talented blowjob | 35,255 |
| wife flashing | 35,255 |
| teen lesbians | 35,255 |
| therealbonniebowtie | 35,255 |
| young redhead | 35,255 |
| wife fucked | 35,255 |
| teen tattoo anal | 35,255 |
| tattos ass | 35,255 |
| young swedish couple | 35,255 |
| tanguita | 35,255 |
| young virgin teen | 35,255 |
| wife gets fucked | 35,255 |
| thrusting vibrator | 35,255 |
| turned out | 35,255 |
| wet t shirt boobs | 35,255 |
| vaping blowjob | 35,255 |
| tripas | 35,255 |
| teen amateur couple | 35,255 |
| vibe orgasm | 35,255 |
| turra | 35,255 |
| thick oozing cum | 35,255 |
| troia latina | 35,255 |
| toys machine | 35,255 |
| thecliffjensen | 35,255 |
| thick latina amateur | 35,255 |
| tasty | 35,255 |
| teen gf | 35,255 |
| tusspuss | 35,255 |
| woodysloppy | 35,255 |
| wife orgasm cuckold | 35,255 |
| working home | 35,255 |
| wall mounted dildo | 35,255 |
| teenpie | 35,255 |
| video game blowjob | 35,255 |
| teenpies | 35,255 |
| wife pussy destroyed | 35,255 |
| teen spy | 35,255 |
| wife rides | 35,255 |
| teens first time | 35,255 |
| video game facial | 35,255 |
| tittues | 35,255 |
| wife spreads legs | 35,255 |
| thick latina booty | 35,255 |

| trueblood | 35,255 |
|---|---|
| thunderbooty | 35,255 |
| tweaker slut | 35,255 |
| tyranny | 35,255 |
| taboo mothe | 35,255 |
| teensl | 35,255 |
| titfuck big tits | 35,255 |
| xannel | 35,255 |
| transparent panties | 35,255 |
| xhamsterlive | 35,255 |
| teasing orgasm | 35,255 |
| uk feet | 35,255 |
| wife teases husband | 35,255 |
| ts ebony | 35,255 |
| vendada | 35,255 |
| xlolitakissesx | 35,255 |
| vibrator pussy | 35,255 |
| xxiii | 35,255 |
| transvestite cum | 35,255 |
| xxxtrasmall | 35,255 |
| teen contractions | 35,255 |
| titty porn | 35,255 |
| thickdick | 35,255 |
| wash | 35,255 |
| welsh amateur | 35,255 |
| ultracuteass | 35,255 |
| teen mfm | 35,255 |
| wash cloth | 35,255 |
| take my ass | 35,255 |
| toy playing | 35,255 |
| titfuck oil | 35,255 |
| teen anal plug | 35,255 |
| tattoed cock | 35,255 |
| waterfall sex | 35,255 |
| tight teen anal | 35,255 |
| wet pussy cumming | 35,255 |
| the mouth is glued | 35,255 |
| toriiann | 35,255 |
| total destruction | 35,255 |
| teen blowjob pov | 35,255 |
| teenage dream sex | 35,255 |
| under | 35,255 |
| teenage pussy | 35,255 |
| young diaper | 35,255 |
| throat quacking | 35,255 |
| teen tita | 35,255 |
| throat service | 35,255 |

| young emo fuck | 35,255 |
|---|---|
| teenage slut | 35,255 |
| tiny female | 35,255 |
| vic alouqua man | 35,255 |
| throw it back | 35,255 |
| thong try on | 35,255 |
| the golden throat | 35,255 |
| thong ass spread | 35,255 |
| three cumshots row | 35,255 |
| teen gagging | 35,255 |
| tagged | 35,255 |
| tara smoking | 35,255 |
| teen neighbor | 35,255 |
| teen microbikini | 35,255 |
| try on clothes | 35,255 |
| wetpussy fuck | 35,255 |
| tight perfect teen | 35,255 |
| wheel | 35,255 |
| thin young blonde | 35,255 |
| trans escort | 35,255 |
| young succubus | 35,255 |
| tinira sa pwet | 35,255 |
| trola | 35,255 |
| tatted booty | 35,255 |
| tattooed boobs | 35,255 |
| two big cocks wife | 35,255 |
| Wet Sounds Fucking | 35,255 |
| tits hanging | 35,255 |
| vertical 4k | 35,255 |
| two cameras | 35,255 |
| vertical blowjob | 35,255 |
| thick amateur | 35,255 |
| tangas | 35,255 |
| woman shaves head | 35,255 |
| your | 35,255 |
| whipped cream enema | 35,255 |
| thicc booty teen | 35,255 |
| woman talking dirty | 35,255 |
| vertical pov | 35,255 |
| zachary ryan | 35,255 |
| trans mtf | 35,255 |
| zentai layers | 35,255 |
| youwillcum | 35,255 |
| teen fishnet feet | 35,255 |
| unsure teen | 35,255 |
| tattooed woman | 35,255 |
| trans fetish | 35,255 |

| tommy a canaglia | 35,255 |
|---|---|
| vica milla | 35,255 |
| teen seduces stepdad | 35,255 |
| thick hotwife bbc | 35,255 |
| trans masculine | 35,255 |
| tongue rings | 35,255 |
| thick indian | 35,255 |
| wet bikini | 35,255 |
| teen spied | 35,255 |
| wife boss husband | 35,255 |
| zoe | 35,255 |
| teen bottle fucking | 35,255 |
| up close pussy play | 35,255 |
| teen voyeur | 35,255 |
| wife cheats | 35,255 |
| trying out new toys | 35,255 |
| sexy maid pov | 35,255 |
| slutty teens | 35,255 |
| shon the don | 35,255 |
| suce un fan | 35,255 |
| rubbing clit orgasm | 35,255 |
| samurai | 35,255 |
| soggy diaper | 35,255 |
| stoner babe | 35,255 |
| salofilia | 35,255 |
| snapchat video | 35,255 |
| shaking horny | 35,255 |
| short thick blonde | 35,255 |
| sissy femdom | 35,255 |
| short thick teen | 35,255 |
| stranger wife | 35,255 |
| servicing cock | 35,255 |
| sloppy anal sounds | 35,255 |
| smallwaist | 35,255 |
| sexfitbody | 35,255 |
| suck black dick | 35,255 |
| squirting titties | 35,255 |
| strapless | 35,255 |
| shemale teen fucked | 35,255 |
| squating pov | 35,255 |
| solo time | 35,255 |
| sensuality | 35,255 |
| small tits fetish | 35,255 |
| spied masturbating | 35,255 |
| sexy maid big ass | 35,255 |
| strap on femdom pov | 35,255 |
| stepsister fucked | 35,255 |

| sexy black guy | 35,255 |
|---|---|
| side creampie | 35,255 |
| sex master | 35,255 |
| swallow joi | 35,255 |
| small boobs teen | 35,255 |
| sticky wet fingers | 35,255 |
| self ruined orgasm | 35,255 |
| strugggling | 35,255 |
| secret cam | 35,255 |
| short hair anal | 35,255 |
| suck public | 35,255 |
| swedish wife | 35,255 |
| smartykat314 anal | 35,255 |
| stroke pussy | 35,255 |
| schülmädchen | 35,255 |
| russiam amateur | 35,255 |
| self shot | 35,255 |
| spit drool | 35,255 |
| sasha wonderland | 35,255 |
| sloppy topp | 35,255 |
| sissy husband | 35,255 |
| super sexy goddess | 35,255 |
| ruler | 35,255 |
| septum | 35,255 |
| shaved cock cumming | 35,255 |
| stanky leg | 35,255 |
| solo sissy | 35,255 |
| sexysuart | 35,255 |
| spy teen | 35,255 |
| sex in nature | 35,255 |
| smooth ass | 35,255 |
| surprise blowjob | 35,255 |
| sri lankan solo | 35,255 |
| sex the woods | 35,255 |
| stranger cums | 35,255 |
| running make up | 35,255 |
| sucking milk nipples | 35,255 |
| scuba diving | 35,255 |
| sexy smoking hd | 35,255 |
| sohorny | 35,255 |
| sissy masturbation | 35,255 |
| spying teen | 35,255 |
| sadistic mistress | 35,255 |
| small natural | 35,255 |
| snorting lines | 35,255 |
| schlammschieben | 35,255 |
| skypiercebathroompov | 35,255 |

| sex hard | 35,255 |
|---|---|
| self touching | 35,255 |
| saline injection | 35,255 |
| strapon mistress | 35,255 |
| solo amateur female | 35,255 |
| suckingdick | 35,255 |
| shaved head teen | 35,255 |
| sucks cock | 35,255 |
| sensuelle | 35,255 |
| sucks dick dry | 35,255 |
| shaving head | 35,255 |
| stranger cumshot | 35,255 |
| solo crossdresser | 35,255 |
| step step family | 35,255 |
| solo dildo ride | 35,255 |
| scandinavian amateur | 35,255 |
| sissy crossdresser | 35,255 |
| step teen | 35,255 |
| squirt queen chrissy | 35,255 |
| suffering orgasm | 35,255 |
| smoking young | 35,255 |
| spankable ass | 35,255 |
| sensual femdom | 35,255 |
| someone seen me | 35,255 |
| sm studio | 35,255 |
| sauna sex | 35,255 |
| shooting ropes cum | 35,255 |
| sexy lovemaking | 35,255 |
| spidergirl | 35,255 |
| sub slut | 35,255 |
| sklave anal | 35,255 |
| suhagraat | 35,255 |
| samantha hayes | 35,255 |
| severe belting | 35,255 |
| skirt riding | 35,255 |
| snowballing | 35,255 |
| sharing teen | 35,255 |
| sext teen | 35,255 |
| socks show | 35,255 |
| sloppy blowjob 4k | 35,255 |
| scarlit scandal | 35,255 |
| sissy transvestite | 35,255 |
| south asian | 35,255 |
| state smokes | 35,255 |
| self pleasuring | 35,255 |
| stepdad creampie | 35,255 |
| smoking slave | 35,255 |

| suki suki | 35,255 |
|---|---|
| surprise bisex | 35,255 |
| stepdad daughter | 35,255 |
| she worships her bbc | 35,255 |
| sultry | 35,255 |
| stretches pussy | 35,255 |
| sextape anal | 35,255 |
| submissive female | 35,255 |
| stepdad rough | 35,255 |
| sexyyennifer | 35,255 |
| santas little helper | 35,255 |
| soft porn | 35,255 |
| shaves | 35,255 |
| squirt hairy solo | 35,255 |
| so sexy | 35,255 |
| steamy shower | 35,255 |
| so wet so good | 35,255 |
| swalled all the cum | 35,255 |
| share my wife | 35,255 |
| squit | 35,255 |
| spying bbc | 35,255 |
| stebrother | 35,255 |
| sexy cd anal | 35,255 |
| sex pillow | 35,255 |
| sex toys men | 35,255 |
| sissy anal trainer | 35,255 |
| sissy humilation | 35,255 |
| saline | 35,255 |
| sexy red bone | 35,255 |
| santa hat | 35,255 |
| sumslut | 35,255 |
| strip show | 35,255 |
| squirt ass | 35,255 |
| sissy cum training | 35,255 |
| spying masturbate | 35,255 |
| schlampe | 35,255 |
| sylwia99 | 35,255 |
| sexe tape | 35,255 |
| smother pov | 35,255 |
| shaved head slut | 35,255 |
| soaking pussy | 35,255 |
| sissy fucked | 35,255 |
| sloppy oral creampie | 35,255 |
| shiny stockings | 35,255 |
| sunshine | 35,255 |
| stripchat | 35,255 |
| she needs money | 35,255 |

| solo anal play | 35,255 |
|---|---|
| she needs some dick | 35,255 |
| swedish couple | 35,255 |
| soapy boobs | 35,255 |
| stripped in car | 35,255 |
| sexy nerdy girl | 35,255 |
| stripper pole | 35,255 |
| stomach noises | 35,255 |
| shisha bar | 35,255 |
| scared teen | 35,255 |
| sissy fucked hard | 35,255 |
| step family fantasy | 35,255 |
| snap sex | 35,255 |
| strebel king futa | 35,255 |
| spreader bar | 35,255 |
| sexy red underwear | 35,255 |
| shemale cei | 35,255 |
| statesmokes | 35,255 |
| sto | 35,255 |
| stomach sounds | 35,255 |
| sweet milk tits | 35,255 |
| selfie cum | 35,255 |
| smoking webcam sex | 35,255 |
| she shitted my dick | 35,255 |
| sweet teen feet | 35,255 |
| ssbbw stuffing belly | 35,255 |
| step mom catches son | 35,255 |
| street walker | 35,255 |
| sensualité | 35,255 |
| runupchanel | 35,255 |
| shoe dangle tease | 35,255 |
| school fingering | 35,255 |
| squirt slut | 35,255 |
| stalking | 35,255 |
| sexy hotwife | 35,255 |
| smoking handjob | 35,255 |
| swinger wife | 35,255 |
| sexy lady | 35,255 |
| sexy hot dance | 35,255 |
| sylwia | 35,255 |
| sharing gf | 35,255 |
| Stepmom Son Anal | 35,255 |
| savvmontana | 35,255 |
| stepmom step son | 35,255 |
| small and tiny | 35,255 |
| stranger dick | 35,255 |
| sinhala husma | 35,255 |

| small female | 35,255 |
|---|---|
| strap on femdom | 35,255 |
| sexy submissive teen | 35,255 |
| solo queef | 35,255 |
| social experiment | 35,255 |
| sloopyhead | 35,255 |
| slippy | 35,255 |
| sperm flows | 35,255 |
| shoe smelling | 35,255 |
| srilanka sinhala sex | 35,255 |
| step sister footjob | 35,255 |
| stroke game | 35,255 |
| slut wife shared | 35,255 |
| ramon | 35,255 |
| ps4 daily motion | 35,255 |
| rate | 35,255 |
| peeing in ass | 35,255 |
| pissing twerk | 35,255 |
| pelo rosa | 35,255 |
| ordered to obey | 35,255 |
| oralqueens | 35,255 |
| programmer | 35,255 |
| peteando | 35,255 |
| Piss In Throat | 35,255 |
| pissing natursekt | 35,255 |
| peeing panties aside | 35,255 |
| petie teen | 35,255 |
| premium blowjob | 35,255 |
| oil massage fuck | 35,255 |
| pussy sounds | 35,255 |
| pareja argentina | 35,255 |
| pepe | 35,255 |
| porno chic | 35,255 |
| piss deepthroat | 35,255 |
| real girlfriends | 35,255 |
| psychological kink | 35,255 |
| real home sex | 35,255 |
| peeing backwards | 35,255 |
| perfect model | 35,255 |
| pisse trinken | 35,255 |
| oil massage sex | 35,255 |
| pawg riding | 35,255 |
| pushed the limit | 35,255 |
| pollera | 35,255 |
| pizza hut | 35,255 |
| presley | 35,255 |
| quintessential | 35,255 |

| peach fuzz | 35,255 |
|---|---|
| pissing on her | 35,255 |
| punition | 35,255 |
| petite ass teen | 35,255 |
| please myself | 35,255 |
| paint face | 35,255 |
| onsen | 35,255 |
| real love sex | 35,255 |
| roomate | 35,255 |
| real maid | 35,255 |
| personal | 35,255 |
| orange | 35,255 |
| perfect fuck | 35,255 |
| pov deep throat | 35,255 |
| real amateur bdsm | 35,255 |
| quintuplets | 35,255 |
| old fat man teen | 35,255 |
| pissing cup | 35,255 |
| public buttplug walk | 35,255 |
| real passionate sex | 35,255 |
| pov asian | 35,255 |
| orgasm not allowed | 35,255 |
| pregnant domination | 35,255 |
| oil pussy massage | 35,255 |
| rideordie | 35,255 |
| pussy fucker | 35,255 |
| obedient amateur | 35,255 |
| real public | 35,255 |
| pregnant queen | 35,255 |
| pov edging | 35,255 |
| peeing shorts | 35,255 |
| parker payne | 35,255 |
| riley storm | 35,255 |
| pov face sitting | 35,255 |
| rip off | 35,255 |
| out door | 35,255 |
| pink latex | 35,255 |
| pov facesitting | 35,255 |
| pink lips blowjob | 35,255 |
| pov facesitting joi | 35,255 |
| roadside | 35,255 |
| real sex wife | 35,255 |
| ratchet | 35,255 |
| parking lot anal | 35,255 |
| pound me daddy | 35,255 |
| real swinger wives | 35,255 |
| pinkpussy | 35,255 |

| pissing orgasm | 35,255 |
|---|---|
| romanian naked | 35,255 |
| porno tuck | 35,255 |
| romantic hardcore | 35,255 |
| real teen gf | 35,255 |
| owed money | 35,255 |
| pussyjob orgasm | 35,255 |
| pound my pussy | 35,255 |
| pov great head | 35,255 |
| ooze | 35,255 |
| outdoor 4k | 35,255 |
| raw amateur | 35,255 |
| orgasm reward | 35,255 |
| pouring | 35,255 |
| reality handjob | 35,255 |
| pervert grandpa | 35,255 |
| Pee Sitting | 35,255 |
| pleasuring | 35,255 |
| omagad orgasm | 35,255 |
| opa | 35,255 |
| orgasm riding | 35,255 |
| opa fickt enkelin | 35,255 |
| rear pussy | 35,255 |
| old fuck teen | 35,255 |
| party life | 35,255 |
| piss on mouth | 35,255 |
| pov licking pussy | 35,255 |
| public control | 35,255 |
| painful wax play | 35,255 |
| piss to ass | 35,255 |
| porn for girls | 35,255 |
| older men | 35,255 |
| pull ups wetting | 35,255 |
| pov assjob | 35,255 |
| red boy | 35,255 |
| plays with sperm | 35,255 |
| red bra handjob | 35,255 |
| opiates | 35,255 |
| red catsuit | 35,255 |
| period fetish | 35,255 |
| objectification | 35,255 |
| riding after he cums | 35,255 |
| orgasm teen | 35,255 |
| pinay anal | 35,255 |
| public milf creampie | 35,255 |
| puddle | 35,255 |
| public nipple clamps | 35,255 |

| phat black ass | 35,255 |
|---|---|
| public train sex | 35,255 |
| red mask | 35,255 |
| pee squat | 35,255 |
| nude video | 35,255 |
| punching bag | 35,255 |
| pov public blowjob | 35,255 |
| riley reid squirt | 35,255 |
| portland amateur | 35,255 |
| rileyreid | 35,255 |
| pov pussy tease | 35,255 |
| orgasm eating pussy | 35,255 |
| passionately | 35,255 |
| pormhub | 35,255 |
| past life | 35,255 |
| post orgasm riding | 35,255 |
| reddit hotwife | 35,255 |
| pdx amateur | 35,255 |
| reddit playroom | 35,255 |
| pussy smother pov | 35,255 |
| pnp meth slut | 35,255 |
| overwatch buttjob | 35,255 |
| pyt | 35,255 |
| peeing up close | 35,255 |
| officer | 35,255 |
| queen k rool | 35,255 |
| pulling off panties | 35,255 |
| punjabi bhabhi | 35,255 |
| pulsating ass | 35,255 |
| print socks | 35,255 |
| nude fart | 35,255 |
| potty training | 35,255 |
| redhead virgin | 35,255 |
| peceno | 35,255 |
| playing myself | 35,255 |
| punk piss | 35,255 |
| portland stripper | 35,255 |
| pinkyjr | 35,255 |
| redneck hillbillly | 35,255 |
| pepe the frog | 35,255 |
| raging boner | 35,255 |
| pinutok sa loob | 35,255 |
| reid | 35,255 |
| romantic cuckhold | 35,255 |
| pov teen facial | 35,255 |
| romantic lesbians | 35,255 |
| pussy licker | 35,255 |

| paki wife | 35,255 |
|---|---|
| raging orgasm | 35,255 |
| piss bowl | 35,255 |
| oiled blowjob | 35,255 |
| roommate amateur | 35,255 |
| obscure | 35,255 |
| roommate creampie | 35,255 |
| public touching | 35,255 |
| roommate shower | 35,255 |
| outdoor smoker | 35,255 |
| raven riley | 35,255 |
| pide leche | 35,255 |
| orgasmos mujeres | 35,255 |
| rain hair teen | 35,255 |
| rdr2 porn | 35,255 |
| nyl | 35,255 |
| ps4 ustream | 35,255 |
| pulsating hole | 35,255 |
| piss games | 35,255 |
| pawg assjob | 35,255 |
| piss holding | 35,255 |
| pawg backshots | 35,255 |
| rottenstar | 35,255 |
| polish milf | 35,255 |
| obedient teen | 35,255 |
| pawg bbc compilation | 35,255 |
| rough ass fuck | 35,255 |
| obama | 35,255 |
| piss in gaping ass | 35,255 |
| public risky blowjob | 35,255 |
| pussypulsating | 35,255 |
| orange toes | 35,255 |
| public 4k | 35,255 |
| pawg compilation | 35,255 |
| peed pants | 35,255 |
| pulsating orgasam | 35,255 |
| pussysexxy | 35,255 |
| public milf fuck | 35,255 |
| plug tail | 35,255 |
| obedience | 35,255 |
| oiled up bubble butt | 35,255 |
| pigtails deepthroat | 35,255 |
| rough ride | 35,255 |
| revolver | 35,255 |
| oiledup | 35,255 |
| pawg massage | 35,255 |
| pee mess | 35,255 |

| orgasm with buttplug | 35,255 |
|---|---|
| open wide | 35,255 |
| ribs abs | 35,255 |
| piss twerk | 35,255 |
| queef asmr | 35,255 |
| pizza deliver | 35,255 |
| pawg massage bbc | 35,255 |
| pussyjob fuck | 35,255 |
| pawg massage fuck | 35,255 |
| rub my tits | 35,255 |
| rich girl | 35,255 |
| pregnant compilation | 35,255 |
| pussy juice licking | 35,255 |
| man moaning blowjob | 35,255 |
| moms whore | 35,255 |
| married couples | 35,255 |
| lacy panties | 35,255 |
| lmao | 35,255 |
| male female | 35,255 |
| lie | 35,255 |
| mess | 35,255 |
| makes him cum | 35,255 |
| make a | 35,255 |
| lovense domi | 35,255 |
| melody cheffie | 35,255 |
| male facesitting | 35,255 |
| new porn 2015 | 35,255 |
| morning creampie | 35,255 |
| male humiliation | 35,255 |
| my point of view | 35,255 |
| make her fall love | 35,255 |
| legs tied up | 35,255 |
| naked cooking | 35,255 |
| Nose Pinch Blowjob | 35,255 |
| ladies choice | 35,255 |
| mia queen | 35,255 |
| modele pornhub | 35,255 |
| made her tap out | 35,255 |
| london | 35,255 |
| lbfm | 35,255 |
| mature wife blowjob | 35,255 |
| kleio valentien feet | 35,255 |
| mixedracefucking | 35,255 |
| midnight sex | 35,255 |
| mature young guy | 35,255 |
| latina cream | 35,255 |
| nachbar | 35,255 |

| liz vicious | 35,255 |
|---|---|
| morning missionary | 35,255 |
| no tits | 35,255 |
| ladyanal | 35,255 |
| library masturbation | 35,255 |
| loud wet pussy | 35,255 |
| manoseada | 35,255 |
| milf white panties | 35,255 |
| lelo sona cruise | 35,255 |
| kimani young | 35,255 |
| novinha whatsapp | 35,255 |
| make her moan | 35,255 |
| lesbian squirts | 35,255 |
| lesbian cuddling | 35,255 |
| late night sex | 35,255 |
| mistress cumming | 35,255 |
| nasty nat bbc | 35,255 |
| lederhose | 35,255 |
| latin pawg | 35,255 |
| milf son | 35,255 |
| microbikini dance | 35,255 |
| milking dick | 35,255 |
| makes him cum early | 35,255 |
| nice ass wife | 35,255 |
| lesbian foreplay | 35,255 |
| luna rodriguez | 35,255 |
| masturbating alone | 35,255 |
| lesbian yoga | 35,255 |
| madarchod | 35,255 |
| korean couple | 35,255 |
| male fart | 35,255 |
| mari candauliste | 35,255 |
| masarap | 35,255 |
| nude body painting | 35,255 |
| natalie delair | 35,255 |
| near | 35,255 |
| long haired guy | 35,255 |
| mini series | 35,255 |
| low angle | 35,255 |
| kinky amateur wife | 35,255 |
| nataliedelair | 35,255 |
| natural pussy | 35,255 |
| long hard nipples | 35,255 |
| lyrik allure | 35,255 |
| lickoffoftheground | 35,255 |
| milf hand job | 35,255 |
| latina cuckold | 35,255 |

| nice trimmed pussy | 35,255 |
|---|---|
| leather handcuffs | 35,255 |
| mature cocksuckers | 35,255 |
| loose slut | 35,255 |
| mouthcum | 35,255 |
| norsk amatør | 35,255 |
| mejor mamada | 35,255 |
| nerdy teen amateur | 35,255 |
| miss jennip | 35,255 |
| morning milf pov | 35,255 |
| leather piss | 35,255 |
| naughty piss | 35,255 |
| muscle bear | 35,255 |
| masturbate big tits | 35,255 |
| milf dressing room | 35,255 |
| mia natalia | 35,255 |
| muscle bear daddy | 35,255 |
| levantando faldas | 35,255 |
| love dicks | 35,255 |
| lovens lush | 35,255 |
| nappy pussy | 35,255 |
| manoseada publico | 35,255 |
| lesbiankella | 35,255 |
| nasty nat creampie | 35,255 |
| mmff foursome | 35,255 |
| michael delray | 35,255 |
| la mejor mamada | 35,255 |
| kfc | 35,255 |
| monstersofcock | 35,255 |
| lex steele | 35,255 |
| mesh stockings | 35,255 |
| mass effect | 35,255 |
| mexican dick | 35,255 |
| mature francaise | 35,255 |
| love her asshole | 35,255 |
| milking bed | 35,255 |
| misstiffany | 35,255 |
| no fake orgasm | 35,255 |
| latina young | 35,255 |
| lickingdick | 35,255 |
| milwaukee | 35,255 |
| man moan cum | 35,255 |
| limp to hard | 35,255 |
| mask deepthroat | 35,255 |
| narration | 35,255 |
| midnight booty | 35,255 |
| kleines mädchen | 35,255 |

| litogcouple | 35,255 |
|---|---|
| master cujo | 35,255 |
| milfy | 35,255 |
| laura monroy | 35,255 |
| masturbating in car | 35,255 |
| naturalbeautygirl | 35,255 |
| my family pie | 35,255 |
| lesbian camgirls | 35,255 |
| lame bolas | 35,255 |
| ladymuffin | 35,255 |
| loose anal | 35,255 |
| male solo dirty talk | 35,255 |
| my first public | 35,255 |
| male solo moaning | 35,255 |
| mature fucks boy | 35,255 |
| long dicks | 35,255 |
| large deepthroat | 35,255 |
| mdr | 35,255 |
| no pulling out | 35,255 |
| kink play | 35,255 |
| mouth exploration | 35,255 |
| lactanting | 35,255 |
| loose ass | 35,255 |
| lesbisk | 35,255 |
| miss chula | 35,255 |
| linking | 35,255 |
| leg gap | 35,255 |
| masterbating in car | 35,255 |
| noface girl | 35,255 |
| lovely lia | 35,255 |
| nohomo | 35,255 |
| latin deep throat | 35,255 |
| new age | 35,255 |
| mi puta | 35,255 |
| lexilovesdick | 35,255 |
| les | 35,255 |
| new bras | 35,255 |
| most | 35,255 |
| lamiendo | 35,255 |
| make love | 35,255 |
| kiwi nz new zealand | 35,255 |
| most extreme | 35,255 |
| natie del | 35,255 |
| ninfa | 35,255 |
| loose whore | 35,255 |
| ninja | 35,255 |
| made | 35,255 |

| kengan ashura | 35,255 |
|---|---|
| male growling | 35,255 |
| norske | 35,255 |
| latex fetish hd | 35,255 |
| lubed sex | 35,255 |
| naughty housewife | 35,255 |
| nose pinch | 35,255 |
| noticiero | 35,255 |
| lana rhodes | 35,255 |
| latex handschuhe | 35,255 |
| moms dirty panties | 35,255 |
| nasty fat whore | 35,255 |
| not allowed orgasm | 35,255 |
| makes her wet | 35,255 |
| leather opera gloves | 35,255 |
| nipple bells | 35,255 |
| mypussy | 35,255 |
| leash and collar | 35,255 |
| koskaetleska | 35,255 |
| naked on highway | 35,255 |
| med | 35,255 |
| many sounds | 35,255 |
| matching | 35,255 |
| longtoes | 35,255 |
| nasty ho | 35,255 |
| mommy footjob | 35,255 |
| natie and bones | 35,255 |
| mummification girl | 35,255 |
| lonelynight | 35,255 |
| indian bhai behan | 35,255 |
| gut sounds | 35,255 |
| fucking mast | 35,255 |
| g spot squirt | 35,255 |
| inserting buttplug | 35,255 |
| humping blanket | 35,255 |
| gental anal | 35,255 |
| hiding masturbate | 35,255 |
| he teases her pussy | 35,255 |
| inseminated | 35,255 |
| happy birthday daddy | 35,255 |
| girl tatted | 35,255 |
| happy blowjob | 35,255 |
| hawaiian girl | 35,255 |
| happy dick sucking | 35,255 |
| hung white boy | 35,255 |
| horny innocent girl | 35,255 |
| hostel fuck | 35,255 |

| gapig | 35,255 |
|---|---|
| hispanic teen | 35,255 |
| hairy white pussy | 35,255 |
| hairy girls | 35,255 |
| girl gets fingered | 35,255 |
| hand inside | 35,255 |
| husband handjob | 35,255 |
| fucking pussy toy | 35,255 |
| handjob milking | 35,255 |
| hot bald girl | 35,255 |
| gentle cei | 35,255 |
| how to treat a woman | 35,255 |
| husband stockings | 35,255 |
| girl jacks him off | 35,255 |
| husband walks in | 35,255 |
| girl anal doll | 35,255 |
| homemaed | 35,255 |
| hot blonde doggy | 35,255 |
| japanese oil massage | 35,255 |
| horny cute girl | 35,255 |
| gaping fat teen | 35,255 |
| herrin fickt sklave | 35,255 |
| fucks friend | 35,255 |
| gaming facial | 35,255 |
| get to know us | 35,255 |
| huge anal load | 35,255 |
| husma | 35,255 |
| guy cums fast | 35,255 |
| girl peeing pants | 35,255 |
| jhondick | 35,255 |
| good tits | 35,255 |
| hand in asshole | 35,255 |
| heureuse | 35,255 |
| granny anal | 35,255 |
| glow | 35,255 |
| hot babes fuck | 35,255 |
| homemade chubby wife | 35,255 |
| fucking horny | 35,255 |
| jasmine handjob | 35,255 |
| girl tattoos | 35,255 |
| glass dildo close up | 35,255 |
| granny threesome | 35,255 |
| hot college guy | 35,255 |
| hairy balls | 35,255 |
| hotheaven | 35,255 |
| hot black babe | 35,255 |
| german painal | 35,255 |

| hawaiian pussy | 35,255 |
| --- | --- |
| funny humor | 35,255 |
| indian bhabi | 35,255 |
| i give great head | 35,255 |
| gag cum down throat | 35,255 |
| huge pussy hole | 35,255 |
| gone right | 35,255 |
| goth teen joi | 35,255 |
| joi while riding | 35,255 |
| gaping masturbation | 35,255 |
| hd pov anal creampie | 35,255 |
| full diaper | 35,255 |
| jordi strip gameplay | 35,255 |
| huge mouthful cum | 35,255 |
| indian saree | 35,255 |
| gstring thong | 35,255 |
| jovencitas | 35,255 |
| goodpussy | 35,255 |
| geekybuns blowjob | 35,255 |
| ifritaeon | 35,255 |
| ginebra bellucci | 35,255 |
| hot teen brunette | 35,255 |
| juicy dior | 35,255 |
| intense milf | 35,255 |
| gloved milking | 35,255 |
| girl plays herself | 35,255 |
| hot sexy ass | 35,255 |
| hard fuck anal | 35,255 |
| inflatable doll | 35,255 |
| fucking mouth | 35,255 |
| girl fucking guy | 35,255 |
| girls playing pussy | 35,255 |
| horny for daddy | 35,255 |
| huge toy pussy | 35,255 |
| jhony sins | 35,255 |
| getting circumcised | 35,255 |
| girl squirt | 35,255 |
| fucking on the phone | 35,255 |
| his first anal | 35,255 |
| hairy peeing toilet | 35,255 |
| hand inside pussy | 35,255 |
| fucking in chair | 35,255 |
| hairy asian | 35,255 |
| ika | 35,255 |
| jmdoll | 35,255 |
| hot fit couple | 35,255 |
| goldie locks | 35,255 |

| jedi | 35,255 |
|---|---|
| huge real ass | 35,255 |
| jeff | 35,255 |
| futa hentai | 35,255 |
| im cumming daddy | 35,255 |
| john holmes | 35,255 |
| hard play | 35,255 |
| getting fucked | 35,255 |
| Fucking Gamer Girl | 35,255 |
| huge ass creampie | 35,255 |
| im gay | 35,255 |
| gamergirl creampie | 35,255 |
| gothic teen creampie | 35,255 |
| hope no one sees me | 35,255 |
| g? | 35,255 |
| golf cart | 35,255 |
| hair pulling fuck | 35,255 |
| gizellelanexxx | 35,255 |
| gotunun no hanayome | 35,255 |
| handjob dildo | 35,255 |
| futa penis | 35,255 |
| hawaiian milf | 35,255 |
| im horny stepdaddy | 35,255 |
| girl caught | 35,255 |
| halloween slut | 35,255 |
| indian bhabhi devar | 35,255 |
| Hot Teenage Lesbians | 35,255 |
| huge balls cumshot | 35,255 |
| ghodi | 35,255 |
| gas station | 35,255 |
| garbage dumpster | 35,255 |
| joi orgasm | 35,255 |
| hard throatfuck | 35,255 |
| indian desi xxx | 35,255 |
| geyser | 35,255 |
| indian fingering | 35,255 |
| hungry pussy | 35,255 |
| girl on girl fucking | 35,255 |
| helping daddy cum | 35,255 |
| gentle fuck | 35,255 |
| girl shaves head | 35,255 |
| humiliating blowjob | 35,255 |
| girl shaves her head | 35,255 |
| hd pov compilation | 35,255 |
| hardcore anal sex | 35,255 |
| homemade late night | 35,255 |
| hot tgirl creampie | 35,255 |

| jordienp final feliz | 35,255 |
|---|---|
| horror movie | 35,255 |
| heather teacher | 35,255 |
| girl shaving head | 35,255 |
| hot pussy creampie | 35,255 |
| halsey | 35,255 |
| handjob in car | 35,255 |
| gagball | 35,255 |
| heather teachinh | 35,255 |
| fucking stepsiter | 35,255 |
| hfo | 35,255 |
| huge strapon femdom | 35,255 |
| indian suhagraat sex | 35,255 |
| good moaning | 35,255 |
| juguete | 35,255 |
| irma | 35,255 |
| juicy ass latina | 35,255 |
| irmaos | 35,255 |
| high arches | 35,255 |
| hot slutty secretary | 35,255 |
| ir blowjob | 35,255 |
| horny granny | 35,255 |
| ir creampie | 35,255 |
| home piss | 35,255 |
| geschwangert | 35,255 |
| hindi gaali | 35,255 |
| he fingers her ass | 35,255 |
| hot babe swallows | 35,255 |
| hot sexy girl | 35,255 |
| girl explores body | 35,255 |
| hot sexy maid | 35,255 |
| hairy pissing girls | 35,255 |
| hairy wet pussy | 35,255 |
| fuking | 35,255 |
| just the tip tease | 35,255 |
| granddaughter | 35,255 |
| fucking my mom | 35,255 |
| hardcore verbal fuck | 35,255 |
| hindi dirty talk | 35,255 |
| inflatable plug | 35,255 |
| hot blonde riding | 35,255 |
| jhardy | 35,255 |
| green toes | 35,255 |
| huge cumload mouth | 35,255 |
| girl fisting | 35,255 |
| heat torture | 35,255 |
| gfe role | 35,255 |

| human ashtray pov | 35,255 |
|---|---|
| italy | 35,255 |
| futurama | 35,255 |
| karabella | 35,255 |
| interracial bbw | 35,255 |
| fullmetal ifrit | 35,255 |
| homeamateur | 35,255 |
| fucking sexy whore | 35,255 |
| gun up | 35,255 |
| hot wet sex | 35,255 |
| field fuck | 35,255 |
| fuck room | 35,255 |
| eat my farts | 35,255 |
| francaise chaude | 35,255 |
| feet focus | 35,255 |
| cute socks fuck | 35,255 |
| extrem | 35,255 |
| francaise levrette | 35,255 |
| fishnet solo | 35,255 |
| double cums | 35,255 |
| four cumshots row | 35,255 |
| fake dick | 35,255 |
| ebony lesbian couple | 35,255 |
| feet oil | 35,255 |
| donald trump | 35,255 |
| escape attempt | 35,255 |
| dimple | 35,255 |
| facial kiss | 35,255 |
| fornite | 35,255 |
| fan contest winner | 35,255 |
| ebony couch | 35,255 |
| double orgasms | 35,255 |
| emo girls | 35,255 |
| freaks of nature | 35,255 |
| devouring giantess | 35,255 |
| dirty bitch | 35,255 |
| cute girl braces | 35,255 |
| ending in mouth | 35,255 |
| digging her out | 35,255 |
| ebay sex doll | 35,255 |
| fiesta | 35,255 |
| fine ass | 35,255 |
| femdom humilation | 35,255 |
| fine ass white girl | 35,255 |
| extreme sex machines | 35,255 |
| detailed | 35,255 |
| deep sex | 35,255 |

| ebony head monster | 35,255 |
|---|---|
| forever 21 | 35,255 |
| eyaculacion | 35,255 |
| fishnet riding dildo | 35,255 |
| erotic lovemaking | 35,255 |
| diving underwater | 35,255 |
| dream sex | 35,255 |
| desi fucked hard | 35,255 |
| fanclub | 35,255 |
| emo teen joi | 35,255 |
| finger his anal | 35,255 |
| daddy yankee | 35,255 |
| dirtytalking milf | 35,255 |
| dick on her ass | 35,255 |
| double ruined orgasm | 35,255 |
| dorm bathroom | 35,255 |
| extreme assfucking | 35,255 |
| ebony mature blowjob | 35,255 |
| doggy style anal pov | 35,255 |
| double assjob | 35,255 |
| deapthroat | 35,255 |
| dildo bounce | 35,255 |
| deep throat cum | 35,255 |
| french anal creampie | 35,255 |
| field | 35,255 |
| daddy i’m cumming | 35,255 |
| depp anal | 35,255 |
| dobbelt penetration | 35,255 |
| ebony fitness milf | 35,255 |
| french casting | 35,255 |
| ebony pretty toes | 35,255 |
| dane | 35,255 |
| femdom cock milking | 35,255 |
| deeper and harder | 35,255 |
| face during orgasm | 35,255 |
| diaper peeing | 35,255 |
| diaper teen girl | 35,255 |
| defonce moi | 35,255 |
| fuck im cumming | 35,255 |
| doc johnson | 35,255 |
| feeet fetish | 35,255 |
| ebony anal toying | 35,255 |
| cute lesbian | 35,255 |
| double butt job | 35,255 |
| filipina amateur | 35,255 |
| double camera | 35,255 |
| filipina anal | 35,255 |

| french homemade | 35,255 |
|---|---|
| ebony stockings feet | 35,255 |
| feetjob compilation | 35,255 |
| fishnet suit | 35,255 |
| french hottie | 35,255 |
| dropping pussy | 35,255 |
| drool on dick | 35,255 |
| emo girl bbc | 35,255 |
| feetjob cum | 35,255 |
| ejac faciale | 35,255 |
| fingering before bed | 35,255 |
| fat naked bbw | 35,255 |
| fetish ass 60fps | 35,255 |
| desi aunty fuck boy | 35,255 |
| feetworship | 35,255 |
| feet fetish fuck | 35,255 |
| dirty fat whore | 35,255 |
| fit anal creampie | 35,255 |
| ed junior | 35,255 |
| ebony socks | 35,255 |
| drooling girl | 35,255 |
| daytime sex | 35,255 |
| czech student | 35,255 |
| ebony deepstroke | 35,255 |
| deepest throat ever | 35,255 |
| foursome bisexual | 35,255 |
| father in law | 35,255 |
| daddy baby girl | 35,255 |
| daddys bbc | 35,255 |
| fitness xxx | 35,255 |
| ebony riding | 35,255 |
| femdom lesbian anal | 35,255 |
| ebony atm | 35,255 |
| ester tigresa | 35,255 |
| father inlaw sex | 35,255 |
| femme fontaine solo | 35,255 |
| dogstyle | 35,255 |
| desi homemade sex | 35,255 |
| dolls | 35,255 |
| cute teen joi | 35,255 |
| floor view | 35,255 |
| flashlight pussy | 35,255 |
| dress milf | 35,255 |
| fuck all my holes | 35,255 |
| desi stepaunty | 35,255 |
| diaper teen | 35,255 |
| ebony thot facial | 35,255 |

| for strebel | 35,255 |
|---|---|
| felt him cum | 35,255 |
| first public | 35,255 |
| fresh milk | 35,255 |
| first taste piss | 35,255 |
| cute chubby teen | 35,255 |
| fat head cock | 35,255 |
| fetish piss | 35,255 |
| ebony butt plug | 35,255 |
| flow hoe | 35,255 |
| face down ass up pov | 35,255 |
| elle chante | 35,255 |
| desi chut ki chudai | 35,255 |
| deep in pussy | 35,255 |
| elsa kryss | 35,255 |
| extreme messy | 35,255 |
| daughter swap | 35,255 |
| flowhoe | 35,255 |
| fat juicy pussy | 35,255 |
| el mejor pete | 35,255 |
| ebony tease | 35,255 |
| enkelin | 35,255 |
| elsa kryss french | 35,255 |
| escupiendo | 35,255 |
| daddy cums | 35,255 |
| elle chante jain | 35,255 |
| fuck in mouth | 35,255 |
| friend watches | 35,255 |
| fuck in throat | 35,255 |
| dominatrix cumming | 35,255 |
| edge cum | 35,255 |
| dildo throat gagging | 35,255 |
| ebony fucking | 35,255 |
| eager blowjob | 35,255 |
| desi chut | 35,255 |
| fallen master | 35,255 |
| dont cum inside | 35,255 |
| friends share dick | 35,255 |
| fuck me good hard | 35,255 |
| ebony bbw lesbian | 35,255 |
| enormous white cock | 35,255 |
| daddys little secret | 35,255 |
| filipina blowjob | 35,255 |
| ebony student | 35,255 |
| ensenando tanga | 35,255 |
| dirty hard fuck | 35,255 |
| emo ginger teen cum | 35,255 |

| falls in love | 35,255 |
|---|---|
| fort worth texas | 35,255 |
| eys | 35,255 |
| female stalker | 35,255 |
| frog sex position | 35,255 |
| cute scene teen | 35,255 |
| daenerys blowjob | 35,255 |
| dont say n | 35,255 |
| ebony hazel eyes | 35,255 |
| detailed joi | 35,255 |
| dry fuck | 35,255 |
| fuck panty aside | 35,255 |
| distressed | 35,255 |
| fortnite gameplay | 35,255 |
| ebony o face | 35,255 |
| fart tub | 35,255 |
| dansk | 35,255 |
| fill her pussy cum | 35,255 |
| dominicana | 35,255 |
| fat old man creampie | 35,255 |
| footjob brazilian | 35,255 |
| femaleorgasm | 35,255 |
| fluidos | 35,255 |
| czech girl | 35,255 |
| faggot sister | 35,255 |
| ebony small tits | 35,255 |
| first anal crying | 35,255 |
| femdom latex | 35,255 |
| familly fucking | 35,255 |
| four cumshots | 35,255 |
| enganada | 35,255 |
| desi choot | 35,255 |
| destroy anal | 35,255 |
| dripping cream pie | 35,255 |
| dominos pizza | 35,255 |
| dirtydollsecrets | 35,255 |
| faceslapping | 35,255 |
| filling ass | 35,255 |
| femdom sounding | 35,255 |
| fuckblackass | 35,255 |
| diaper cum | 35,255 |
| filling me up | 35,255 |
| facail blowjob | 35,255 |
| femme chaude | 35,255 |
| febby twigs | 35,255 |
| cute japanese teen | 35,255 |
| dick cheese | 35,255 |

| foursome blowjob | 35,255 |
|---|---|
| dressing room sex | 35,255 |
| foursome swap | 35,255 |
| empty my balls | 35,255 |
| fucked from the back | 35,255 |
| fat ads anal | 35,255 |
| emo interracial fuck | 35,255 |
| ftm fucked | 35,255 |
| ebony dick ride | 35,255 |
| fmf threesome hd | 35,255 |
| cute moaning | 35,255 |
| female fisting | 35,255 |
| dota2 | 35,255 |
| diaper slave | 35,255 |
| deep anal pounding | 35,255 |
| deep riding creampie | 35,255 |
| daddy cum | 35,255 |
| en cuatro | 35,255 |
| eating cheese | 35,255 |
| ebony masterbation | 35,255 |
| fucked the woods | 35,255 |
| ebony short | 35,255 |
| ebony dimples | 35,255 |
| failed cumshot | 35,255 |
| ebony godess | 35,255 |
| failed orgasm | 35,255 |
| extremely wet | 35,255 |
| filtro | 35,255 |
| erotic audio women | 35,255 |
| footprints | 35,255 |
| desi college | 35,255 |
| blonde cheating | 35,255 |
| bloodlust | 35,255 |
| cheffie | 35,255 |
| breeding tranny | 35,255 |
| boytoy | 35,255 |
| classmate amateur | 35,255 |
| bigbootyboi | 35,255 |
| black lips blowjob | 35,255 |
| Cross breeding | 35,255 |
| came home early | 35,255 |
| caught wanking | 35,255 |
| bootie | 35,255 |
| bj week | 35,255 |
| chair doggystyle | 35,255 |
| cumslut girlfriend | 35,255 |
| college rules | 35,255 |

| couple missionary | 35,255 |
|---|---|
| clit slap | 35,255 |
| chrissy squirt | 35,255 |
| cheat fuck | 35,255 |
| ckings | 35,255 |
| catheter cum | 35,255 |
| confidence | 35,255 |
| catheter diaper | 35,255 |
| bigpussy | 35,255 |
| blonde missionary | 35,255 |
| bisexual cum sharing | 35,255 |
| college sextape | 35,255 |
| camgirl colombiana | 35,255 |
| blowjob passion | 35,255 |
| creampie oral | 35,255 |
| cheesestuff | 35,255 |
| bikini piss | 35,255 |
| black hair teen | 35,255 |
| crempie inside | 35,255 |
| bound cock balls | 35,255 |
| cameraman blowjob | 35,255 |
| crossdresser fucked | 35,255 |
| boob squirt milk | 35,255 |
| catheter removal | 35,255 |
| curvy blonde teen | 35,255 |
| boquete duplo | 35,255 |
| bit nipples | 35,255 |
| braisleeadams | 35,255 |
| caught spying sister | 35,255 |
| bike riding | 35,255 |
| bush masturbation | 35,255 |
| blow job training | 35,255 |
| colorful lipstick | 35,255 |
| catjira cosplay | 35,255 |
| chubby tyranny | 35,255 |
| cum throat choke | 35,255 |
| cumshot amateur | 35,255 |
| catjira mfc | 35,255 |
| chocking dick | 35,255 |
| cum time | 35,255 |
| creamycum | 35,255 |
| blowjob stranger | 35,255 |
| cellphone videos | 35,255 |
| car boobs | 35,255 |
| blonde doggystyle | 35,255 |
| chanteuse | 35,255 |
| cumshot wife | 35,255 |

| choni | 35,255 |
|---|---|
| creepypasta | 35,255 |
| busty emo teen | 35,255 |
| cum oozing pussy | 35,255 |
| coochie | 35,255 |
| cum dripping anal | 35,255 |
| couple watching porn | 35,255 |
| bikini pov | 35,255 |
| brunnete milf | 35,255 |
| close up pulsating | 35,255 |
| college boy | 35,255 |
| bonvanille | 35,255 |
| blacked biggest bbc | 35,255 |
| cup | 35,255 |
| chaturbate lesbians | 35,255 |
| cum in 5 minutes | 35,255 |
| butt plug orgasm | 35,255 |
| butthole wrecked | 35,255 |
| collegeboy | 35,255 |
| creampie doggystyle | 35,255 |
| canadian latina | 35,255 |
| candid shoeplay | 35,255 |
| bruentte | 35,255 |
| british indian | 35,255 |
| collegeluv anal | 35,255 |
| blackanal | 35,255 |
| cherokee d ass | 35,255 |
| cleaning body | 35,255 |
| cum wife | 35,255 |
| colored contacts | 35,255 |
| cum 2 times | 35,255 |
| bondage takedown | 35,255 |
| chicks dicks | 35,255 |
| covered with cum | 35,255 |
| bit gagged | 35,255 |
| cums in 10 seconds | 35,255 |
| buttplug fuck | 35,255 |
| cum in me daddy | 35,255 |
| cheating wife boss | 35,255 |
| bikini ifrit | 35,255 |
| chubby slave | 35,255 |
| bubble ass teen | 35,255 |
| caught by | 35,255 |
| coloured contacts | 35,255 |
| caught by roomate | 35,255 |
| condom fetish | 35,255 |
| blowjob in ikea | 35,255 |

| blonde cheating wife | 35,255 |
|---|---|
| cumeating | 35,255 |
| cumshot in throat | 35,255 |
| boob compilation | 35,255 |
| bodywand | 35,255 |
| boot pee | 35,255 |
| cock ninja creampie | 35,255 |
| close up rimming | 35,255 |
| blowjob toy | 35,255 |
| chickswithdicks | 35,255 |
| blonde petite | 35,255 |
| black fishnet dress | 35,255 |
| candid booty | 35,255 |
| crossdressing femboy | 35,255 |
| country club | 35,255 |
| cellulite bbw | 35,255 |
| chibola | 35,255 |
| car joi | 35,255 |
| cbt pov | 35,255 |
| boots licking | 35,255 |
| cum in mom | 35,255 |
| crazy positions | 35,255 |
| crema | 35,255 |
| boots worship | 35,255 |
| cumslut slave | 35,255 |
| buttnut | 35,255 |
| chrissy gray | 35,255 |
| costume teen | 35,255 |
| boobs fetish | 35,255 |
| cumming inside of me | 35,255 |
| creme blowjob | 35,255 |
| bigtallman | 35,255 |
| cadey mercury | 35,255 |
| black xxx | 35,255 |
| comedy sex | 35,255 |
| butt plug ass spread | 35,255 |
| collaboration | 35,255 |
| college dick | 35,255 |
| cam girl c2c | 35,255 |
| black fuck white | 35,255 |
| cock ninja aunt | 35,255 |
| blonde pawg massage | 35,255 |
| chaturbate camgirl | 35,255 |
| car service | 35,255 |
| blackasshole | 35,255 |
| creamy muslim pussy | 35,255 |
| chica exhibicionista | 35,255 |

| chubby teen anal | 35,255 |
|---|---|
| butthole licking | 35,255 |
| cashslave | 35,255 |
| crystalbythecases | 35,255 |
| bumble tinder | 35,255 |
| bisex femdom | 35,255 |
| cozy | 35,255 |
| cought masturbate | 35,255 |
| curvy white milf | 35,255 |
| centro comercial | 35,255 |
| cussing | 35,255 |
| cum mouthful | 35,255 |
| custom clip | 35,255 |
| crop spank | 35,255 |
| cozy morning | 35,255 |
| bug tits | 35,255 |
| college party girls | 35,255 |
| choked while cumming | 35,255 |
| cotalent | 35,255 |
| bigdickbitch | 35,255 |
| crash bandicoot | 35,255 |
| bound hitachi orgasm | 35,255 |
| big titty bounce | 35,255 |
| blueshadow | 35,255 |
| cookie | 35,255 |
| cum in cheese | 35,255 |
| blad girl | 35,255 |
| courtney scott | 35,255 |
| cum in my face | 35,255 |
| chanelnumber1 | 35,255 |
| cum play mouth | 35,255 |
| bl | 35,255 |
| chatte cremeuse | 35,255 |
| cream pie pov | 35,255 |
| catch jerking off | 35,255 |
| coleira | 35,255 |
| blad bbw | 35,255 |
| body paint fuck | 35,255 |
| chikan uncensored | 35,255 |
| blueshadow51 | 35,255 |
| cheated | 35,255 |
| big white butt | 35,255 |
| bruh moment | 35,255 |
| bri bbw | 35,255 |
| cumllaboration | 35,255 |
| chicago women | 35,255 |
| cum swallow joi | 35,255 |

| | |
|---|---|
| cum for me daddy | 35,255 |
| convulsion orgasm | 35,255 |
| cum freak out | 35,255 |
| catheter insertion | 35,255 |
| bound wax play | 35,255 |
| blowjob sunlight | 35,255 |
| 2d animation | 35,255 |
| auckland new zealand | 35,255 |
| amateur asian bbc | 35,255 |
| 70 year old granny | 35,255 |
| bbw getting clean | 35,255 |
| bbc huge facial | 35,255 |
| amateur touch myself | 35,255 |
| acup thainy | 35,255 |
| big ass fucking | 35,255 |
| best cumshots 2016 | 35,255 |
| big ass teen pov | 35,255 |
| amateur riding bbc | 35,255 |
| bbw in shower | 35,255 |
| amateur wife slut | 35,255 |
| babe in socks | 35,255 |
| Ass Humping | 35,255 |
| big phat pussy | 35,255 |
| belly hungry | 35,255 |
| at home sex | 35,255 |
| anal casero | 35,255 |
| bbc cum shot | 35,255 |
| 4k amateur sex | 35,255 |
| amateur roommate sex | 35,255 |
| athlete couple | 35,255 |
| a signer | 35,255 |
| about us | 35,255 |
| big ebony boobs | 35,255 |
| anniesux | 35,255 |
| amateur crempie | 35,255 |
| ass tease solo | 35,255 |
| 24 7 slave | 35,255 |
| atm swallow | 35,255 |
| 19 ?????? | 35,255 |
| aaane87 | 35,255 |
| amateur caught | 35,255 |
| anal pulsating | 35,255 |
| beer foot | 35,255 |
| ashtray slave | 35,255 |
| belle sensuelle | 35,255 |
| 4youboo | 35,255 |
| best cum swallow | 35,255 |

| anal deep | 35,255 |
|---|---|
| bathtub scene | 35,255 |
| bhosda | 35,255 |
| amateur dildo dp | 35,255 |
| babe swallow cum | 35,255 |
| anal teen sex doll | 35,255 |
| bi 3 some | 35,255 |
| amateur russian teen | 35,255 |
| amateur suggest | 35,255 |
| backwards cowgirl | 35,255 |
| anal abuse pain | 35,255 |
| 3 fingers | 35,255 |
| bi confusion | 35,255 |
| big booty teacher | 35,255 |
| big butt wife | 35,255 |
| back yard sex | 35,255 |
| 80cm sex doll | 35,255 |
| 2 girl facial | 35,255 |
| amateur bi male | 35,255 |
| abused tranny | 35,255 |
| afterparty | 35,255 |
| amateur boat sex | 35,255 |
| belly sloshing | 35,255 |
| amateur black dick | 35,255 |
| best french amateur | 35,255 |
| big boobs fucking | 35,255 |
| ? ????? | 35,255 |
| bajo falda colegiala | 35,255 |
| balls slapping pussy | 35,255 |
| big gode | 35,255 |
| asian 69 | 35,255 |
| 5toubun no hanayome | 35,255 |
| ballsack inspector | 35,255 |
| big boobs oil | 35,255 |
| bedhumper | 35,255 |
| anal open | 35,255 |
| amateurthroat fucked | 35,255 |
| bathroom hidden cam | 35,255 |
| amateur summer dress | 35,255 |
| 240 fps | 35,255 |
| bi double blowjob | 35,255 |
| ass mom | 35,255 |
| amateus | 35,255 |
| anal smoking | 35,255 |
| bbc pawg compilation | 35,255 |
| 91?? | 35,255 |
| bbw pee cup | 35,255 |

| analfisting | 35,255 |
|---|---|
| amateut | 35,255 |
| ameture girlfriend | 35,255 |
| anniversary sex | 35,255 |
| anal piss enema | 35,255 |
| anal in public | 35,255 |
| amateur korean | 35,255 |
| bi husband wife | 35,255 |
| bayrisch | 35,255 |
| ????????? ? ?????? | 35,255 |
| bbw loves bbc | 35,255 |
| 69 closeup | 35,255 |
| bbw loves cum | 35,255 |
| amatoriali italiani | 35,255 |
| almost caught public | 35,255 |
| 26 inches | 35,255 |
| amazing head | 35,255 |
| beta male cuckold | 35,255 |
| amateur teen cuckold | 35,255 |
| 140cm | 35,255 |
| ballbusting boxing | 35,255 |
| arabellarose | 35,255 |
| baise | 35,255 |
| abdl diaper pee | 35,255 |
| ass job grinding | 35,255 |
| beta male training | 35,255 |
| ass filled | 35,255 |
| amateur sockjob | 35,255 |
| amateur diaper pee | 35,255 |
| advantage | 35,255 |
| bbc japanese | 35,255 |
| amateur cream pie | 35,255 |
| anal attempt | 35,255 |
| aubreykate | 35,255 |
| bestfriends sister | 35,255 |
| bi sexual threesome | 35,255 |
| anal rimming | 35,255 |
| amatueranal | 35,255 |
| 4 men 2 girls | 35,255 |
| asian swallow | 35,255 |
| 40 inch dildo | 35,255 |
| bbc missionary fuck | 35,255 |
| bdsm throat fuck | 35,255 |
| amateur slave | 35,255 |
| a lot of scotch tape | 35,255 |
| amateur black xxx | 35,255 |
| 40kg | 35,255 |

| anal bead | 35,255 |
|---|---|
| bastard | 35,255 |
| belly empty | 35,255 |
| amateur pounding | 35,255 |
| bianca stone | 35,255 |
| amateur slut milf | 35,255 |
| 4 cumshots row | 35,255 |
| belted | 35,255 |
| behind building | 35,255 |
| bbw shaved head | 35,255 |
| babiand mumu | 35,255 |
| bbw shaving | 35,255 |
| barbie sex doll | 35,255 |
| bath tub farts | 35,255 |
| asian boy | 35,255 |
| beer | 35,255 |
| 69 couple | 35,255 |
| balaclava blowjob | 35,255 |
| alison rey | 35,255 |
| bbw insertion | 35,255 |
| bbc slow stroke | 35,255 |
| amateur footjob cum | 35,255 |
| anime cosplay anal | 35,255 |
| big ass emo | 35,255 |
| bare back | 35,255 |
| alhana winter | 35,255 |
| bare bottom spanking | 35,255 |
| big latin ass | 35,255 |
| best pussy ever | 35,255 |
| bend the knee | 35,255 |
| best quality porn | 35,255 |
| beating ass | 35,255 |
| 4k uhd 2160p | 35,255 |
| bathroon spying | 35,255 |
| best cum in mouth | 35,255 |
| ass fuck sklave | 35,255 |
| best ever | 35,255 |
| before bed | 35,255 |
| aesthetic lesbian | 35,255 |
| amateur mom | 35,255 |
| athletic female | 35,255 |
| bathtub pee | 35,255 |
| bicycle girl | 35,255 |
| assfucked wife | 35,255 |
| bid ass | 35,255 |
| bbc rimmed | 35,255 |
| babosa | 35,255 |

| best asian couple | 35,255 |
|---|---|
| bdsm amateur | 35,255 |
| asian japanese | 35,255 |
| assjob cum | 35,255 |
| athletic male | 35,255 |
| big dick hanging | 35,255 |
| beautiful trans | 35,255 |
| belly growling | 35,255 |
| bbm | 35,255 |
| amateur wife 1st bbc | 35,255 |
| amateur cd blowjob | 35,255 |
| bbc chubby | 35,255 |
| asian like | 35,255 |
| 91 | 35,255 |
| big booty bbw teen | 35,255 |
| anal stuff | 35,255 |
| beach pussy | 35,255 |
| anal surprise | 35,255 |
| 2 handed handjob | 35,255 |
| big ass licking | 35,255 |
| bg students | 35,255 |
| 9inch | 35,255 |
| ass clapping dick | 35,255 |
| alien sex doll | 35,255 |
| big boob compilation | 35,255 |
| anal entjungferung | 35,255 |
| abdl girl diaper | 35,255 |
| arigameplays | 35,255 |
| amazing cumshots | 35,255 |
| ashavindi | 35,255 |
| amateur spit roast | 35,255 |
| ???????? ????????? | 35,255 |
| beg cum inside | 35,255 |
| amateur car orgasm | 35,255 |
| abdl sex | 35,255 |
| amateur peurto rican | 35,255 |
| asspussy | 35,255 |
| australian pornstar | 35,255 |
| amateur bisex mmf | 35,255 |
| very big dildo | 37,074 |
| uv light | 37,074 |
| teen eat sperm | 37,074 |
| teen thigh socks | 37,074 |
| verified amatures | 37,074 |
| whisper fetish | 37,074 |
| two girls joi | 37,074 |
| teen thong blowjob | 37,074 |

| voix sexy | 37,074 |
|---|---|
| tickling socks | 37,074 |
| the fucking dead | 37,074 |
| tickle slave | 37,074 |
| trans cosplay | 37,074 |
| white bra | 37,074 |
| zilla dick | 37,074 |
| white bull | 37,074 |
| vocal male solo | 37,074 |
| truutruu peter stone | 37,074 |
| taped | 37,074 |
| wake up pee | 37,074 |
| uk teen | 37,074 |
| thunder buddies | 37,074 |
| yellow nails | 37,074 |
| walking dead | 37,074 |
| young amateur fuck | 37,074 |
| white knee socks | 37,074 |
| teen assgasm | 37,074 |
| tetonas latinas | 37,074 |
| tattooed pussy | 37,074 |
| towel | 37,074 |
| teen nicetits | 37,074 |
| wallet | 37,074 |
| zombie porn | 37,074 |
| white supremacist | 37,074 |
| Teenie Creampie | 37,074 |
| white supremacy | 37,074 |
| world biggest dick | 37,074 |
| teen pig tails | 37,074 |
| vocaloid cosplay | 37,074 |
| teen seduced | 37,074 |
| tie and tease | 37,074 |
| tit cumpilation | 37,074 |
| teen butt play | 37,074 |
| too fat workout | 37,074 |
| xxxtra small teen | 37,074 |
| tierna | 37,074 |
| yellow hair | 37,074 |
| tit dropping | 37,074 |
| tasting precum | 37,074 |
| teen piss in mouth | 37,074 |
| thick loads | 37,074 |
| tight toned body | 37,074 |
| tmilf | 37,074 |
| trailer park | 37,074 |
| tickle barefoot | 37,074 |

| teen piss slut | 37,074 |
|---|---|
| toe point | 37,074 |
| trailer park slut | 37,074 |
| wet t shirt contest | 37,074 |
| watch me cum for you | 37,074 |
| tickle punishment | 37,074 |
| tickling armpits | 37,074 |
| zebra print | 37,074 |
| tickling belly | 37,074 |
| wheres my rent | 37,074 |
| watching handjob | 37,074 |
| vacation blowjob | 37,074 |
| ticklish armpits | 37,074 |
| wooden pony bondage | 37,074 |
| ticklish belly | 37,074 |
| vocal male cumshot | 37,074 |
| wife cum swallow | 37,074 |
| travel and fuck | 37,074 |
| tossing his salad | 37,074 |
| two hands handjob | 37,074 |
| wife domination | 37,074 |
| verbal guy amateur | 37,074 |
| wife double teamed | 37,074 |
| teens first orgasm | 37,074 |
| wife facesitting | 37,074 |
| worldstar uncut | 37,074 |
| water fetish | 37,074 |
| wrestling mom | 37,074 |
| wife fucks | 37,074 |
| tight fat pussy | 37,074 |
| tushy anal | 37,074 |
| ugly guy hot girl | 37,074 |
| wife naked | 37,074 |
| vore animation | 37,074 |
| we shouldnt | 37,074 |
| the dirtiest | 37,074 |
| the cat is fine too | 37,074 |
| thigh socks | 37,074 |
| toilet sex | 37,074 |
| yankee girl | 37,074 |
| teen pov homemade | 37,074 |
| titty sex | 37,074 |
| wife watches husband | 37,074 |
| teachers pet | 37,074 |
| transexual pov | 37,074 |
| the walking dead | 37,074 |
| teen fucks herself | 37,074 |

| voyage | 37,074 |
|---|---|
| twerking ass | 37,074 |
| tickle bare feet | 37,074 |
| tranny fat ass | 37,074 |
| veri | 37,074 |
| win bet | 37,074 |
| teen facials | 37,074 |
| teen brat | 37,074 |
| wet pussy cum | 37,074 |
| wink | 37,074 |
| teen old man | 37,074 |
| teen doggy creampie | 37,074 |
| young looking | 37,074 |
| timed | 37,074 |
| tickled | 37,074 |
| vitaly uncensored | 37,074 |
| young shy innocent | 37,074 |
| teen smoking blowjob | 37,074 |
| teacherfucksteens | 37,074 |
| very ticklish | 37,074 |
| tattooed slut | 37,074 |
| tits fetish | 37,074 |
| teen pee panties | 37,074 |
| woman cock | 37,074 |
| vanilla armpit | 37,074 |
| teen daddy joi | 37,074 |
| zeina heart | 37,074 |
| vixen chef | 37,074 |
| zen tickling | 37,074 |
| tranny milked | 37,074 |
| up against the wall | 37,074 |
| vna live | 37,074 |
| zoe stone | 37,074 |
| titshot | 37,074 |
| zombie girl | 37,074 |
| weird sex positions | 37,074 |
| zombie sex | 37,074 |
| teen gets used | 37,074 |
| weed girls | 37,074 |
| spandex ass | 37,074 |
| sucks black | 37,074 |
| slave anal | 37,074 |
| sexy secretary | 37,074 |
| ssbbw double belly | 37,074 |
| stap on | 37,074 |
| solo guy dirty talk | 37,074 |
| sexy sister | 37,074 |

| slave lea | 37,074 |
|---|---|
| stealing | 37,074 |
| sexy pinay | 37,074 |
| steals | 37,074 |
| sandwich blowjob | 37,074 |
| sissy creampie | 37,074 |
| solo cum eating | 37,074 |
| spit fetish pov | 37,074 |
| solo male cumshots | 37,074 |
| shaves a pussy | 37,074 |
| snapchat filter | 37,074 |
| spit snot | 37,074 |
| sperm on ass | 37,074 |
| step mom anal | 37,074 |
| snotty | 37,074 |
| sex toys dp | 37,074 |
| soaking panties | 37,074 |
| step mom teaches sex | 37,074 |
| ryder she is | 37,074 |
| sex ty | 37,074 |
| sole tease | 37,074 |
| she cums | 37,074 |
| sexy fun | 37,074 |
| sexy strappy heels | 37,074 |
| silky lingerie | 37,074 |
| slow masturbation | 37,074 |
| solo male cum | 37,074 |
| schwarz haare | 37,074 |
| squirt in | 37,074 |
| she gives great head | 37,074 |
| submit2mysquirt | 37,074 |
| sex with ex | 37,074 |
| succubus summoned | 37,074 |
| schwester | 37,074 |
| show n tell blowjob | 37,074 |
| stepbro stepsis | 37,074 |
| slave sucks cock | 37,074 |
| sissy cums | 37,074 |
| snot lesbian | 37,074 |
| sex with milf stell | 37,074 |
| sue bunny | 37,074 |
| solo transexual | 37,074 |
| shaking legs orgasm | 37,074 |
| split roast | 37,074 |
| supa head | 37,074 |
| rubbing clothed | 37,074 |
| ssbbw fat belly | 37,074 |

| sexy tangas | 37,074 |
|---|---|
| spagnola amatoriale | 37,074 |
| slurpy blowjob | 37,074 |
| soldada | 37,074 |
| sis anal | 37,074 |
| ssbbw skinny guy | 37,074 |
| sakura haruno naruto | 37,074 |
| soles tickled | 37,074 |
| sex bed creaking | 37,074 |
| spandex cumsh | 37,074 |
| stepsis pov | 37,074 |
| sweet mistress | 37,074 |
| stepsis sucks dick | 37,074 |
| sexy glasses girl | 37,074 |
| stepsis surprise | 37,074 |
| swinger deepthroat | 37,074 |
| spanking anal | 37,074 |
| solo male cumming | 37,074 |
| ruined orgas | 37,074 |
| stand pissing | 37,074 |
| skinny fit anal | 37,074 |
| russian sister | 37,074 |
| stocking heels | 37,074 |
| sexy bikini girl | 37,074 |
| stone dildo | 37,074 |
| sexy bitch | 37,074 |
| small breasts petite | 37,074 |
| sissy bareback | 37,074 |
| str8 guy cum | 37,074 |
| slave fisting | 37,074 |
| small mouth blowjob | 37,074 |
| show me howto | 37,074 |
| sex documentary | 37,074 |
| self squirt | 37,074 |
| serbian pornstar | 37,074 |
| sex in stairwell | 37,074 |
| sexy ts | 37,074 |
| snot fetish | 37,074 |
| strapon his ass | 37,074 |
| slave sucks dick | 37,074 |
| smell feet pov | 37,074 |
| snot slave | 37,074 |
| smell socks pov | 37,074 |
| snow day | 37,074 |
| smelly feet pov | 37,074 |
| sister bathroom sex | 37,074 |
| spy toilet pissing | 37,074 |

| | |
|---|---|
| shower handjob soapy | 37,074 |
| spycam masturbating | 37,074 |
| rubysinclaire | 37,074 |
| smelly sock worship | 37,074 |
| soapy handjob shower | 37,074 |
| shiny black heels | 37,074 |
| super gurl | 37,074 |
| stretch my pussy | 37,074 |
| sexy creampie | 37,074 |
| stretched pussy | 37,074 |
| sexy dress strip | 37,074 |
| sexual frustration | 37,074 |
| sexy erotic dance | 37,074 |
| squat dildo | 37,074 |
| surprise mouthful | 37,074 |
| strip fifa jordienp | 37,074 |
| softcore pov | 37,074 |
| russian asian | 37,074 |
| sex on fitball | 37,074 |
| sexxxarchitect | 37,074 |
| sensative dick | 37,074 |
| squating dick | 37,074 |
| swaying tits | 37,074 |
| smoking dangling | 37,074 |
| set toys | 37,074 |
| smoking deep drags | 37,074 |
| ssbbw vs skinny | 37,074 |
| smoking fetish milf | 37,074 |
| ssbbw workout | 37,074 |
| sexy naked dancing | 37,074 |
| scuba fuck | 37,074 |
| stroking bbc | 37,074 |
| sweet girl | 37,074 |
| strong girl | 37,074 |
| silky | 37,074 |
| sexy nun | 37,074 |
| slime hentai | 37,074 |
| samui thailand | 37,074 |
| stairwell fuck | 37,074 |
| sex for women | 37,074 |
| swinger blogxxx | 37,074 |
| smoking slut | 37,074 |
| swinger reality show | 37,074 |
| smoking snap inhale | 37,074 |
| solo male cum eating | 37,074 |
| smoking vs120 | 37,074 |
| stand piss | 37,074 |

| son in law | 37,074 |
|---|---|
| sexy horny moaning | 37,074 |
| shoolgirls teen | 37,074 |
| russian soles | 37,074 |
| slapped | 37,074 |
| smoking solo female | 37,074 |
| pink rabbit vibrator | 37,074 |
| pov hj dirty talk | 37,074 |
| roobi royal | 37,074 |
| red chocolate | 37,074 |
| round ass latina | 37,074 |
| rave girl fucked | 37,074 |
| rainbow dildo | 37,074 |
| pov shaved | 37,074 |
| olied anal | 37,074 |
| pov shaved pussy | 37,074 |
| rough mouth fuck | 37,074 |
| public wet pussy | 37,074 |
| pornhorror | 37,074 |
| quiero mas | 37,074 |
| panthyhose fetish | 37,074 |
| pushups | 37,074 |
| romantic ebony | 37,074 |
| pov sock worship | 37,074 |
| pleaser | 37,074 |
| pov soles | 37,074 |
| parler sale | 37,074 |
| pasties fuck | 37,074 |
| rough fisting | 37,074 |
| reading girl | 37,074 |
| public car wash | 37,074 |
| pee play amateur | 37,074 |
| quick orgasm | 37,074 |
| perfect model body | 37,074 |
| pink pajamas | 37,074 |
| pov taboo sister | 37,074 |
| nudes poppin | 37,074 |
| outdoor play | 37,074 |
| private blowjob | 37,074 |
| oragsm | 37,074 |
| porn for woman | 37,074 |
| picked up and fucked | 37,074 |
| Pirced Pussy | 37,074 |
| police cosplay | 37,074 |
| room mate fucked | 37,074 |
| real blonde | 37,074 |
| olied | 37,074 |

| pov young | 37,074 |
|---|---|
| piss drinking sluts | 37,074 |
| remove socks | 37,074 |
| penetrating ass | 37,074 |
| pov young girl | 37,074 |
| really | 37,074 |
| pussy massacre | 37,074 |
| nude twerk | 37,074 |
| outercourse | 37,074 |
| quick cum blowjob | 37,074 |
| public solo male | 37,074 |
| public cum in mouth | 37,074 |
| precum eating | 37,074 |
| piss throatfuck | 37,074 |
| preg | 37,074 |
| risky public pissing | 37,074 |
| public thong | 37,074 |
| pink outfit | 37,074 |
| pissing in nature | 37,074 |
| pussy flexing | 37,074 |
| nude ssbbw | 37,074 |
| put panties | 37,074 |
| plays in car | 37,074 |
| portrait mode | 37,074 |
| qg dread | 37,074 |
| roleplay dirty talk | 37,074 |
| pov bbc | 37,074 |
| pinned | 37,074 |
| rib tickling | 37,074 |
| romanian porn | 37,074 |
| pov bbc riding | 37,074 |
| nylon tights | 37,074 |
| pants | 37,074 |
| romantic porn | 37,074 |
| pregnant ebony | 37,074 |
| ronny rosetti | 37,074 |
| outsider | 37,074 |
| peitoes | 37,074 |
| pov big cumshot | 37,074 |
| petite hd porn | 37,074 |
| public toilet cum | 37,074 |
| pleaser high heels | 37,074 |
| paraplegic | 37,074 |
| panties pee | 37,074 |
| parc public | 37,074 |
| nude fat | 37,074 |
| perfect round ass | 37,074 |

| parler cru | 37,074 |
| --- | --- |
| riding hard | 37,074 |
| period pad | 37,074 |
| real girl armpit | 37,074 |
| rough bbc doggystyle | 37,074 |
| riding slowly | 37,074 |
| outdoor blonde | 37,074 |
| pegging slave | 37,074 |
| really amateur | 37,074 |
| real hentai | 37,074 |
| pee in plane | 37,074 |
| pregnant squirt | 37,074 |
| pain cum | 37,074 |
| Over The Knee Socks | 37,074 |
| pull up dress fuck | 37,074 |
| Panty Rubbing Orgasm | 37,074 |
| perfect jerk off | 37,074 |
| nude domination | 37,074 |
| public compilation | 37,074 |
| overflowing with cum | 37,074 |
| piss squirt in car | 37,074 |
| pussy closeup orgasm | 37,074 |
| open toe heels | 37,074 |
| ripped guy | 37,074 |
| petitie | 37,074 |
| penis vibra | 37,074 |
| ottumwa | 37,074 |
| office foot fetish | 37,074 |
| misspoon69 | 37,074 |
| kezia slater | 37,074 |
| little young girl | 37,074 |
| labia piercing | 37,074 |
| mouth full of sperm | 37,074 |
| making him moan | 37,074 |
| leashed | 37,074 |
| msstacy08 | 37,074 |
| metal girl | 37,074 |
| making lov | 37,074 |
| loves giving head | 37,074 |
| mistress fisting | 37,074 |
| korean model | 37,074 |
| mistress fucks slave | 37,074 |
| neko hentai | 37,074 |
| london bunny | 37,074 |
| lady next door | 37,074 |
| massive belly | 37,074 |
| loulou | 37,074 |

| london bunz bunny | 37,074 |
|---|---|
| kimber veils | 37,074 |
| multiple ejaculation | 37,074 |
| lillymariexxx | 37,074 |
| latina bbc blowjob | 37,074 |
| mountain trail | 37,074 |
| long bubbly farts | 37,074 |
| milf in yoga pants | 37,074 |
| latina bbc riding | 37,074 |
| locker creampie | 37,074 |
| muschi | 37,074 |
| missysuebundy | 37,074 |
| kicked | 37,074 |
| nekopara creampie | 37,074 |
| lace body suit | 37,074 |
| loud guy fleshlight | 37,074 |
| masturbate in office | 37,074 |
| mona charm | 37,074 |
| masturbate outside | 37,074 |
| ladyanal1 | 37,074 |
| mlnp | 37,074 |
| maid clothes | 37,074 |
| male moaning orgasm | 37,074 |
| littlesexlife | 37,074 |
| my little slut | 37,074 |
| leashed milf | 37,074 |
| milf on a leash | 37,074 |
| nipple fuck | 37,074 |
| male protagonist | 37,074 |
| no acting | 37,074 |
| my wife bitch | 37,074 |
| milf stella | 37,074 |
| my wife whore | 37,074 |
| llc cast fetish | 37,074 |
| masurbate | 37,074 |
| lamidas clitoris | 37,074 |
| masurbating | 37,074 |
| lesbian 3 way | 37,074 |
| kimono | 37,074 |
| kate truu peterstone | 37,074 |
| linooamors anal | 37,074 |
| nose play | 37,074 |
| lesbian foursome | 37,074 |
| nude bbw | 37,074 |
| lesbian french kiss | 37,074 |
| lulu | 37,074 |
| mature pussy | 37,074 |

| nekopara cosplay | 37,074 |
|---|---|
| mature shemale solo | 37,074 |
| nekopara uncensored | 37,074 |
| naked pussy ass | 37,074 |
| nerd anal | 37,074 |
| mohawk | 37,074 |
| nerdy girl blowjob | 37,074 |
| mole | 37,074 |
| mirror farts | 37,074 |
| milking sissy | 37,074 |
| lycra leggings | 37,074 |
| naruto porn | 37,074 |
| newport news va | 37,074 |
| naruto sakura xxx | 37,074 |
| monroe | 37,074 |
| nasselaila | 37,074 |
| liking dick | 37,074 |
| mamma | 37,074 |
| metal dildo | 37,074 |
| mamma ubriaca | 37,074 |
| maria marley handjob | 37,074 |
| lonley wife | 37,074 |
| monsters cock | 37,074 |
| latina milf pov | 37,074 |
| love wand | 37,074 |
| mammina | 37,074 |
| kezia bbw | 37,074 |
| licking armpit | 37,074 |
| kiss cat | 37,074 |
| leather restraints | 37,074 |
| kezia squirt | 37,074 |
| mom outdoor sex | 37,074 |
| keziaslater | 37,074 |
| natural redhead | 37,074 |
| no anal | 37,074 |
| magic bondage | 37,074 |
| midget girl | 37,074 |
| lactation sex | 37,074 |
| no lesbian handjobs | 37,074 |
| mom riding my dick | 37,074 |
| llc cast | 37,074 |
| losing his virginity | 37,074 |
| llc crutches | 37,074 |
| megan inky | 37,074 |
| no yoga | 37,074 |
| mejor amiga | 37,074 |
| kinky anal | 37,074 |

| magic handjob | 37,074 |
|---|---|
| make up blowjob | 37,074 |
| knee humping | 37,074 |
| lilywow | 37,074 |
| magic muffin handjob | 37,074 |
| non stop cumshots | 37,074 |
| library not in | 37,074 |
| lubed cock | 37,074 |
| nbnabunny | 37,074 |
| lockerroom | 37,074 |
| minet compilation | 37,074 |
| not knowing | 37,074 |
| neck tickling | 37,074 |
| massacre | 37,074 |
| nederlandse | 37,074 |
| milf cam | 37,074 |
| neighbor fuck | 37,074 |
| lycra ass | 37,074 |
| magic point | 37,074 |
| hotlittlemouth | 37,074 |
| hentai tenticals | 37,074 |
| happy new years | 37,074 |
| hide | 37,074 |
| handjob shower | 37,074 |
| german amateur anal | 37,074 |
| fucking roommate | 37,074 |
| hot friend | 37,074 |
| hentai game | 37,074 |
| johnny phoenix | 37,074 |
| furry hentai | 37,074 |
| hooters girl blowjob | 37,074 |
| giggling orgasm | 37,074 |
| girl remove sock | 37,074 |
| jizz inside | 37,074 |
| hidori rose creampie | 37,074 |
| fucking doll | 37,074 |
| jenna foxx lesbian | 37,074 |
| galo | 37,074 |
| insta sex | 37,074 |
| gidget | 37,074 |
| gothic girlfriend | 37,074 |
| he cant hold | 37,074 |
| jennifer bliss | 37,074 |
| jump dick | 37,074 |
| hatsune miku hentai | 37,074 |
| gorgeous brunette | 37,074 |
| haulover nude beach | 37,074 |

| girl pee standing | 37,074 |
|---|---|
| hooters pantyhose | 37,074 |
| glass of piss | 37,074 |
| hausgemacht | 37,074 |
| gameplay fifa | 37,074 |
| goddess eris | 37,074 |
| fucking for rent | 37,074 |
| hooters waitress | 37,074 |
| german cumpilation | 37,074 |
| gothic redhead | 37,074 |
| ginger patch | 37,074 |
| insta stories | 37,074 |
| inflatable dildo | 37,074 |
| high heels handjob | 37,074 |
| girl home alone | 37,074 |
| gshock handjob | 37,074 |
| hot guy shower | 37,074 |
| hormone breasts | 37,074 |
| her him | 37,074 |
| hot man masturbating | 37,074 |
| hardcorebeauties | 37,074 |
| huge boob | 37,074 |
| ignored blowjob | 37,074 |
| girl perspective | 37,074 |
| jack bean | 37,074 |
| japnese sex | 37,074 |
| group show | 37,074 |
| gaiters | 37,074 |
| heel worship | 37,074 |
| fucking the chef | 37,074 |
| handjob bodyshot | 37,074 |
| girl loud farts | 37,074 |
| hotbody | 37,074 |
| gay blowjobs | 37,074 |
| gothic bbc dildo | 37,074 |
| italiane porche | 37,074 |
| jeans feet tickle | 37,074 |
| girls drinking piss | 37,074 |
| in the bathroom | 37,074 |
| Hentai Vore | 37,074 |
| homemade cum on tits | 37,074 |
| german pick up | 37,074 |
| guy dry humping | 37,074 |
| husband doesnt know | 37,074 |
| huge ass bbw | 37,074 |
| geek anal | 37,074 |
| high heel pumps | 37,074 |

| jerking his cock | 37,074 |
|---|---|
| hot glasses girl | 37,074 |
| grease | 37,074 |
| grad student | 37,074 |
| full scene | 37,074 |
| hip fetish | 37,074 |
| glasses anal | 37,074 |
| japanese girl | 37,074 |
| german family sex | 37,074 |
| geilekristal | 37,074 |
| heavy smoker | 37,074 |
| fucking my step mom | 37,074 |
| huge swaying tits | 37,074 |
| guy cum hands free | 37,074 |
| hidori rose full | 37,074 |
| heather c payne | 37,074 |
| hard trample | 37,074 |
| girls test strength | 37,074 |
| hentai anal | 37,074 |
| girl cumming hard | 37,074 |
| gary j jones | 37,074 |
| He Cant Handle | 37,074 |
| jerkoff cumshot | 37,074 |
| guy fucking pillow | 37,074 |
| hair pussy stepmom | 37,074 |
| good girl naughty | 37,074 |
| joi soles | 37,074 |
| homemade cuckolding | 37,074 |
| inflatable | 37,074 |
| girlfriend swallow | 37,074 |
| girl eating creampie | 37,074 |
| glass bowl | 37,074 |
| holdthemoan | 37,074 |
| irene | 37,074 |
| goddess vivian leigh | 37,074 |
| jumping pussy | 37,074 |
| joi2017 | 37,074 |
| girl horns | 37,074 |
| inheritance | 37,074 |
| jiggling tits | 37,074 |
| join us | 37,074 |
| girlfriends feet | 37,074 |
| gaia | 37,074 |
| horny footjob | 37,074 |
| girl piss public | 37,074 |
| hot teen cumshot | 37,074 |
| gamer couple | 37,074 |

| | |
|---|---|
| girls sharing cock | 37,074 |
| game show | 37,074 |
| guy fucking doll | 37,074 |
| hot neighbor milf | 37,074 |
| hot blonde glasses | 37,074 |
| intense guy cum | 37,074 |
| gringing | 37,074 |
| i need dick | 37,074 |
| home blowjob | 37,074 |
| hentai goblin | 37,074 |
| hot and steamy | 37,074 |
| holy | 37,074 |
| jizz panties | 37,074 |
| jordi enp fifa | 37,074 |
| girl strap on guy | 37,074 |
| handjob in bed | 37,074 |
| hentai locker sex | 37,074 |
| girl play dildo | 37,074 |
| guesswho | 37,074 |
| jordi y apolonia | 37,074 |
| gshock | 37,074 |
| i touch myself | 37,074 |
| jock lock wedgie | 37,074 |
| gstring | 37,074 |
| girl reading | 37,074 |
| huge cum shots | 37,074 |
| full body lingerie | 37,074 |
| heavy metal chick | 37,074 |
| intense pegging | 37,074 |
| fan meet | 37,074 |
| foxtail | 37,074 |
| extreme tit torture | 37,074 |
| dick control | 37,074 |
| cute korean teen | 37,074 |
| feet joi countdown | 37,074 |
| dido bouncing | 37,074 |
| french inhale | 37,074 |
| elastic tits | 37,074 |
| ebony compliation | 37,074 |
| cute tgirl cum | 37,074 |
| ebony magic wand | 37,074 |
| fucking after rave | 37,074 |
| cute trans | 37,074 |
| ebony ruined orgasm | 37,074 |
| flaca | 37,074 |
| cute succubus | 37,074 |
| fetishfriendly | 37,074 |

| femdom pegging slave | 37,074 |
|---|---|
| freaky black girls | 37,074 |
| femdom massage | 37,074 |
| cute tgirl teen | 37,074 |
| dirty bbw | 37,074 |
| dirty teen amateur | 37,074 |
| cute teen handjob | 37,074 |
| freaky nasty girl | 37,074 |
| ebony queef | 37,074 |
| ebony wet pussy | 37,074 |
| doggy dress | 37,074 |
| desenho | 37,074 |
| fingernail fetish | 37,074 |
| drinking own pee | 37,074 |
| dateslam asian | 37,074 |
| desperation pee | 37,074 |
| fast doggy style | 37,074 |
| fast cum shots | 37,074 |
| finifs | 37,074 |
| fishnet tights | 37,074 |
| drink glass of pee | 37,074 |
| female strength | 37,074 |
| cute cum | 37,074 |
| drinking own piss | 37,074 |
| fuck in city park | 37,074 |
| footlover | 37,074 |
| fresh teen cunt | 37,074 |
| fap challenge | 37,074 |
| foxtail fuck | 37,074 |
| facialize | 37,074 |
| femdom girlfriend | 37,074 |
| flash game | 37,074 |
| dick between boobs | 37,074 |
| deep pussy creampie | 37,074 |
| extremely ticklish | 37,074 |
| first orgasm | 37,074 |
| ebony comp | 37,074 |
| fake uber step sis | 37,074 |
| fucking a prostitute | 37,074 |
| fuck panties | 37,074 |
| fat girl cum | 37,074 |
| ebony bondage | 37,074 |
| ebong | 37,074 |
| desperation dance | 37,074 |
| ebony bwd | 37,074 |
| ebony orgasm denial | 37,074 |
| describing | 37,074 |

| fuck after workout | 37,074 |
|---|---|
| floppy ass | 37,074 |
| faire pipi | 37,074 |
| freakmobmedia | 37,074 |
| friends house | 37,074 |
| edging cock licking | 37,074 |
| cute fat girl | 37,074 |
| frenulum orgasm | 37,074 |
| desperate housewife | 37,074 |
| fat titties | 37,074 |
| double joi | 37,074 |
| evangelion 3d | 37,074 |
| exciting blowjob | 37,074 |
| dirty soles joi | 37,074 |
| ebony bondage fuck | 37,074 |
| food cumshot | 37,074 |
| deku uraraka | 37,074 |
| drink glass of piss | 37,074 |
| feminist gets fucked | 37,074 |
| evangelion hentai | 37,074 |
| fapnormous | 37,074 |
| eat mommy pussy | 37,074 |
| double milf | 37,074 |
| fuck in forest | 37,074 |
| dominant tranny | 37,074 |
| fuck in hotel | 37,074 |
| daisy dabs outside | 37,074 |
| dominated male | 37,074 |
| fuck step mom | 37,074 |
| evangelion hentai 3d | 37,074 |
| fitness milf anal | 37,074 |
| foxy felines | 37,074 |
| flat belly | 37,074 |
| first compilation | 37,074 |
| female massage | 37,074 |
| fetish pee | 37,074 |
| first taste cum | 37,074 |
| eris dionysus | 37,074 |
| fitness babe fuck | 37,074 |
| femdom mil | 37,074 |
| doongs | 37,074 |
| dark light skin | 37,074 |
| elementary teacher | 37,074 |
| fat ass slapping | 37,074 |
| european amateur | 37,074 |
| ft eustis | 37,074 |
| denier | 37,074 |

| fat tranny | 37,074 |
|---|---|
| french pov | 37,074 |
| fast fucking | 37,074 |
| deep hard fingering | 37,074 |
| fucking a whore | 37,074 |
| fifa 19 | 37,074 |
| footjob in pantyhose | 37,074 |
| fan club | 37,074 |
| dildo jerk off | 37,074 |
| evangelion rei | 37,074 |
| estrella steam | 37,074 |
| bound feet | 37,074 |
| cono mojado | 37,074 |
| chastity vlog | 37,074 |
| blowjob while gaming | 37,074 |
| cumshot cumpliation | 37,074 |
| black transman | 37,074 |
| bj titfuck | 37,074 |
| couple masturbation | 37,074 |
| cum on oiled up tits | 37,074 |
| couple pee | 37,074 |
| coppia amatoriale | 37,074 |
| couple seduce teen | 37,074 |
| blowjob sneaky | 37,074 |
| couple share pussy | 37,074 |
| cum im mouth | 37,074 |
| came two times | 37,074 |
| bigloud | 37,074 |
| chocola cosplay | 37,074 |
| booby drop | 37,074 |
| courtney abby | 37,074 |
| booty milf | 37,074 |
| cheating ebony | 37,074 |
| bruder | 37,074 |
| cowgir | 37,074 |
| cumplay swallow | 37,074 |
| blue lingerie | 37,074 |
| blackporn | 37,074 |
| cozy ass | 37,074 |
| black tits | 37,074 |
| braces throat | 37,074 |
| blinkende | 37,074 |
| clothed orgasm | 37,074 |
| burger | 37,074 |
| boyshort | 37,074 |
| cum in mought | 37,074 |
| britain | 37,074 |

| black porn matters | 37,074 |
|---|---|
| big tit step mom | 37,074 |
| blonde fucked hard | 37,074 |
| creampie me | 37,074 |
| complation | 37,074 |
| big tit stepmom | 37,074 |
| cat hentai | 37,074 |
| british blowjob | 37,074 |
| big titty sex | 37,074 |
| creamy handjob | 37,074 |
| chienne francaise | 37,074 |
| butt cheeks | 37,074 |
| cum tribute | 37,074 |
| blonde stocking | 37,074 |
| bikini carwash | 37,074 |
| black cock worship | 37,074 |
| cumshot ass | 37,074 |
| bratty stepsis | 37,074 |
| calvin underwear | 37,074 |
| big titty latina | 37,074 |
| bouncing breasts | 37,074 |
| cock in public | 37,074 |
| close up blowjob cum | 37,074 |
| big tits music | 37,074 |
| blowjob tips | 37,074 |
| big tits natural | 37,074 |
| blowjob big dick | 37,074 |
| christmas threesome | 37,074 |
| cartoon furry | 37,074 |
| crociera | 37,074 |
| bunz bunny | 37,074 |
| chub tranny | 37,074 |
| boob sex | 37,074 |
| celt | 37,074 |
| black ghetto booty | 37,074 |
| chained feet | 37,074 |
| cum in mouth swallow | 37,074 |
| cheek | 37,074 |
| coloured hair | 37,074 |
| british shared wife | 37,074 |
| cum instantly | 37,074 |
| cock vore | 37,074 |
| Booble Butt | 37,074 |
| big tummy | 37,074 |
| boobs small | 37,074 |
| boku no hero | 37,074 |
| big tits red bra | 37,074 |

| boku no hero cosplay | 37,074 |
|---|---|
| complilation | 37,074 |
| black man white girl | 37,074 |
| Cat Girl Hentai | 37,074 |
| boldyoungfree | 37,074 |
| cum only | 37,074 |
| coed | 37,074 |
| booty mom | 37,074 |
| big vagina | 37,074 |
| cono | 37,074 |
| censored face | 37,074 |
| booty spread | 37,074 |
| cum after weeks | 37,074 |
| clignotants | 37,074 |
| big tip dick | 37,074 |
| black stepmom | 37,074 |
| blonde college slut | 37,074 |
| caged slave pov | 37,074 |
| car wash | 37,074 |
| bikini ass | 37,074 |
| brand new to porn | 37,074 |
| black teen amateur | 37,074 |
| blowing nose | 37,074 |
| brenna sparks pov | 37,074 |
| cherry bomb | 37,074 |
| clitoris grande | 37,074 |
| blonde doggy pov | 37,074 |
| cd bareback | 37,074 |
| cum encouragment | 37,074 |
| curly brace | 37,074 |
| cum everywhere | 37,074 |
| cosplay succubus | 37,074 |
| cum fake | 37,074 |
| blowjob slut | 37,074 |
| chesleavegas | 37,074 |
| blolwjob | 37,074 |
| big strapon pegging | 37,074 |
| cheat on wife | 37,074 |
| cum for daddy | 37,074 |
| cecilia morrell | 37,074 |
| carrot masturbation | 37,074 |
| cute ass finger | 37,074 |
| bound feet tickling | 37,074 |
| carrylight | 37,074 |
| chastity marie | 37,074 |
| bbc 10 inch | 37,074 |
| arm pit | 37,074 |

| asses | 37,074 |
|---|---|
| auntie | 37,074 |
| amateur blonde wife | 37,074 |
| bareback compilation | 37,074 |
| big booty oil twerk | 37,074 |
| 38gg kezia420 | 37,074 |
| best pov handjob | 37,074 |
| big dick roadhead | 37,074 |
| amateur fixed camera | 37,074 |
| anal horny | 37,074 |
| big cumshots | 37,074 |
| ass grabbing sex | 37,074 |
| alarm | 37,074 |
| amateur cumshot tits | 37,074 |
| bbw fat pussy | 37,074 |
| big booty white girls | 37,074 |
| ass contractions | 37,074 |
| bbw ass sniffing | 37,074 |
| bbc handjob pov | 37,074 |
| bella danger | 37,074 |
| bbc blonde teen | 37,074 |
| bbw roleplay | 37,074 |
| betrayal wife | 37,074 |
| big ass booty | 37,074 |
| asian bukkaki | 37,074 |
| bbw hanging belly | 37,074 |
| back fetish | 37,074 |
| 2 dicks inside pussy | 37,074 |
| best farts ever | 37,074 |
| bbw bubbly farts | 37,074 |
| anal yoga pants | 37,074 |
| babe smoking | 37,074 |
| ass lover | 37,074 |
| best moments | 37,074 |
| afton | 37,074 |
| amateur male moaning | 37,074 |
| ballbusting cum | 37,074 |
| amateur femdom wife | 37,074 |
| american amateur | 37,074 |
| amateur redhead pov | 37,074 |
| bald of brazzers | 37,074 |
| bbc blonde anal | 37,074 |
| big ass pee | 37,074 |
| bi orgy | 37,074 |
| best complication | 37,074 |
| amateur menstruation | 37,074 |
| bbw dildo | 37,074 |

| ashole | 37,074 |
|---|---|
| amature porn | 37,074 |
| amateur cd bareback | 37,074 |
| adventurous whore | 37,074 |
| 19 yr old ebony teen | 37,074 |
| beautiful body | 37,074 |
| bbw short skirt | 37,074 |
| back fat | 37,074 |
| amateur wrestling | 37,074 |
| atomic wedgies | 37,074 |
| 2dcg | 37,074 |
| bbw jiggly belly | 37,074 |
| bbw vs skinny | 37,074 |
| bbc amateur blonde | 37,074 |
| best cum mouth | 37,074 |
| bbc anal pain | 37,074 |
| bbw webcam | 37,074 |
| bbw titfuck | 37,074 |
| babysitter anal | 37,074 |
| armpit joe | 37,074 |
| bbc pov fuck | 37,074 |
| apolonia squirt | 37,074 |
| bbw masturbates car | 37,074 |
| bare toes | 37,074 |
| all fours anal | 37,074 |
| anal blonde | 37,074 |
| beautiful latina | 37,074 |
| bathroom handjob | 37,074 |
| bbc riding | 37,074 |
| bbw eating pussy | 37,074 |
| behind porn scene | 37,074 |
| after school blowjob | 37,074 |
| amateur horny woman | 37,074 |
| bbc fantasy talk | 37,074 |
| amateur sex in woods | 37,074 |
| best dick rider | 37,074 |
| bbw taboo | 37,074 |
| ??????? ????? ????? | 37,074 |
| bbw big bubbly farts | 37,074 |
| bald pisya | 37,074 |
| 3 hole fuck | 37,074 |
| benjibands | 37,074 |
| ? ????????? ???????? | 37,074 |
| belly button tickle | 37,074 |
| big black oily booty | 37,074 |
| arm pit fetish | 37,074 |
| after shower | 37,074 |

| ass squashing | 37,074 |
|---|---|
| beau cul | 37,074 |
| anelhernandezmx | 37,074 |
| bbw takes huge cock | 37,074 |
| asian hotel blowjob | 37,074 |
| 60fps 1 | 37,074 |
| asuka shinji | 37,074 |
| anal blooper | 37,074 |
| 3zcompany squirt | 37,074 |
| balls tickle | 37,074 |
| bags for cum inside | 37,074 |
| arch her | 37,074 |
| best farts | 37,074 |
| bbw with fat pussy | 37,074 |
| autumn nature | 37,074 |
| anleitung | 37,074 |
| big ass stepmom | 37,074 |
| adorable cum | 37,074 |
| amateur bbc riding | 37,074 |
| athletic guy | 37,074 |
| big cumshot tits | 37,074 |
| amateur piss mouth | 37,074 |
| after care | 37,074 |
| belting punishment | 37,074 |
| ass strap | 37,074 |
| asian gagging | 37,074 |
| bare backing | 37,074 |
| bed restraints | 37,074 |
| amateur ballbusting | 37,074 |
| asian school girl | 37,074 |
| 4 finger club | 37,074 |
| 2 girls joi | 37,074 |
| amazing blow job | 37,074 |
| android | 37,074 |
| anne amari | 37,074 |
| best teen handjob | 37,074 |
| bbc anal teen | 37,074 |
| amateur armpit | 37,074 |
| bare feet tickling | 37,074 |
| beliebt | 37,074 |
| ass compilation | 37,074 |
| bbw working out | 37,074 |
| bbd latina | 37,074 |
| 18yo amateur | 37,074 |
| 18yo homemade | 37,074 |
| asian girlfirend | 37,074 |
| amateur bbc pov | 37,074 |

| | |
|---|---|
| bbw workout | 37,074 |
| bbc balls sucking | 37,074 |
| bbc in wifes ass | 37,074 |
| almond | 37,074 |
| amateur cuckolding | 37,074 |
| avn 2018 | 37,074 |
| bbw cum | 37,074 |
| angelique le clair | 37,074 |
| big juggs | 37,074 |
| amateur deepthroa | 37,074 |
| asian golden shower | 37,074 |
| bbw ass smother | 37,074 |
| archer | 37,074 |
| asmr handjob | 37,074 |
| tetona | 38,177 |
| woman masturbating | 38,177 |
| teen cim | 38,177 |
| wife feet | 38,177 |
| wthi | 38,177 |
| transexual shemale | 38,177 |
| trans big dick | 38,177 |
| wall sex | 38,177 |
| twisting handjob | 38,177 |
| thick thighs and ass | 38,177 |
| ssbbw boobs | 38,177 |
| smoking topless | 38,177 |
| sitting pee | 38,177 |
| smoking model | 38,177 |
| sensual fuck | 38,177 |
| oiled up tits | 38,177 |
| playing with boobs | 38,177 |
| obedient slave girl | 38,177 |
| pussy piss | 38,177 |
| perfect tan body | 38,177 |
| rosetti | 38,177 |
| nurse sperm sample | 38,177 |
| Reebok | 38,177 |
| puppy boy | 38,177 |
| messy makeup blowjob | 38,177 |
| nude belly dance | 38,177 |
| large strapon | 38,177 |
| mskittydelgato | 38,177 |
| nerdy teen glasses | 38,177 |
| lapdance cum | 38,177 |
| large boobs | 38,177 |
| latina girlfriend | 38,177 |
| mdlg | 38,177 |

| multicum | 38,177 |
|---|---|
| Gentle Fingering | 38,177 |
| italian spy cam | 38,177 |
| gardener | 38,177 |
| indian anal | 38,177 |
| housewife gardener | 38,177 |
| girls peeing outdoor | 38,177 |
| drain my balls | 38,177 |
| ftm creampie | 38,177 |
| fate hentai | 38,177 |
| cumming all over her | 38,177 |
| cum stocking feet | 38,177 |
| candid soles | 38,177 |
| college student | 38,177 |
| cg visual novel | 38,177 |
| black panties | 38,177 |
| bvdh | 38,177 |
| bwc anal | 38,177 |
| ??????? ? ????? | 38,177 |
| anibutler creamy | 38,177 |
| anibutler blowjob | 38,177 |
| ? ???????? ?????? | 38,177 |
| big boobs blowjob | 38,177 |
| bbw british | 38,177 |
| teen spreads legs | 38,234 |
| hidden cam teen | 38,234 |
| kaguya sama | 38,234 |
| hd blowjob | 38,234 |
| fireforce | 38,234 |
| amateur solo | 38,234 |
| up close cumshot | 38,240 |
| school bathroom | 38,240 |
| getting hard | 38,240 |
| ebony fat ass | 38,240 |
| xxx music video | 38,244 |
| influencer | 38,244 |
| espanola amateur | 38,244 |
| white dildo | 38,247 |
| trans beauty | 38,247 |
| vr pov | 38,247 |
| trump 2020 | 38,247 |
| trans cutie | 38,247 |
| wedding solo | 38,247 |
| teen doggie pov | 38,247 |
| thailand teen | 38,247 |
| tall dick | 38,247 |
| swinger club amateur | 38,247 |

| silverfox | 38,247 |
|---|---|
| small firm tits | 38,247 |
| Shaved Japanese | 38,247 |
| silver fox | 38,247 |
| sister fetish | 38,247 |
| pov sister blowjob | 38,247 |
| research | 38,247 |
| pov gagging blowjob | 38,247 |
| remote control toys | 38,247 |
| perfect firm tits | 38,247 |
| onahole | 38,247 |
| political porn | 38,247 |
| r34 | 38,247 |
| pants on | 38,247 |
| maga | 38,247 |
| milf solo squirt | 38,247 |
| latex pvc | 38,247 |
| maga thot | 38,247 |
| Natural Trans | 38,247 |
| masturbacao | 38,247 |
| germany | 38,247 |
| hero | 38,247 |
| half asian big tits | 38,247 |
| inexperienced girl | 38,247 |
| here | 38,247 |
| inexperienced teen | 38,247 |
| hitomi | 38,247 |
| inexperienced | 38,247 |
| indigo white maga | 38,247 |
| fenty | 38,247 |
| doggie pov | 38,247 |
| fingering solo | 38,247 |
| busty teen natural | 38,247 |
| cold nipples | 38,247 |
| cosy | 38,247 |
| cow girl pov | 38,247 |
| best butt | 38,247 |
| beautiful cock | 38,247 |
| 30 year old milf | 38,247 |
| a girls pov | 38,247 |
| toyfree | 38,297 |
| starr | 38,297 |
| rachel | 38,297 |
| mrhungwellxxx | 38,297 |
| movie | 38,297 |
| game over | 38,297 |
| indigo white blowjob | 38,297 |

| game over girls | 38,297 |
|---|---|
| indian pornstar | 38,297 |
| titty fuck blowjob | 38,306 |
| throat pumping | 38,307 |
| extreme brutal | 38,307 |
| cum out nose | 38,307 |
| crying deepthroat | 38,307 |
| amateur role play | 38,307 |
| watch | 38,312 |
| surprise gloryhole | 38,312 |
| in train | 38,312 |
| brazilian domme | 38,312 |
| adolecente | 38,312 |
| bush play | 38,317 |
| sex clothes | 38,318 |
| real secretary | 38,318 |
| boss secretary sex | 38,318 |
| fun with cock | 38,321 |
| trans with male | 38,322 |
| real couple orgasm | 38,322 |
| penetration close up | 38,322 |
| littletits | 38,322 |
| milf rides young | 38,322 |
| futa taker pov | 38,322 |
| thoat fuck | 38,328 |
| femdom teen | 38,328 |
| blowjob dildo | 38,328 |
| amateur striptease | 38,328 |
| punk teen | 38,332 |
| male toys | 38,332 |
| newport news | 38,334 |
| cuni | 38,334 |
| blackcock | 38,334 |
| huge saggy tits | 38,337 |
| tampon anal | 38,338 |
| sister butt plug | 38,338 |
| soft titties | 38,338 |
| my little sister | 38,338 |
| kissxsis | 38,338 |
| little sister anal | 38,338 |
| little sister pov | 38,338 |
| fucking egirl | 38,338 |
| egirl masturbation | 38,338 |
| ebony afro hair | 38,338 |
| first porn video | 38,338 |
| dawn | 38,338 |
| egirl anal | 38,338 |

| chinese breathplay | 38,338 |
|---|---|
| cruise anal | 38,338 |
| small angel anal | 38,353 |
| quiet girl fucked | 38,353 |
| reverse riding | 38,353 |
| doggy anal fuck | 38,353 |
| farts anal teen | 38,353 |
| doggy ass gape | 38,353 |
| butt teen fuck | 38,353 |
| aheagao | 38,353 |
| anal moans | 38,353 |
| 18years gaped | 38,353 |
| azur lane | 38,353 |
| big dick small teen | 38,353 |
| blowjob dirty talk | 38,365 |
| clit torture bondage | 38,366 |
| stroke on teen pussy | 38,367 |
| ssbbw fingering | 38,367 |
| hot girl pee | 38,367 |
| fuck from behind | 38,367 |
| creamy fuck | 38,367 |
| chubbywhitegirl | 38,367 |
| amateur cheating | 38,367 |
| pov sucking dick | 38,374 |
| transgenre | 38,375 |
| she shivers she cums | 38,375 |
| latina amateur anal | 38,375 |
| different positions | 38,375 |
| blowjob ball play | 38,375 |
| cliffhanger | 38,375 |
| tied facefuck | 38,381 |
| nurse anal | 38,381 |
| nailed | 38,381 |
| male masterbation | 38,381 |
| hmong | 38,381 |
| big titty milf | 38,381 |
| bondage deepthroat | 38,381 |
| asian fucked hard | 38,381 |
| unbearable anal | 38,389 |
| side view | 38,389 |
| handcuff bondage | 38,389 |
| fat girl fucked hard | 38,389 |
| twitching | 38,393 |
| new year | 38,393 |
| glass dick | 38,393 |
| baby daddy | 38,393 |
| toy review | 38,397 |

| | |
|---|---|
| skout | 38,397 |
| str8 fucks ts | 38,397 |
| latina sucking dick | 38,397 |
| bakersfield | 38,397 |
| too pretty for porn | 38,402 |
| nasty amateurs | 38,402 |
| hottest riding | 38,402 |
| edelgard | 38,402 |
| shizune | 38,406 |
| oral pussy orgasm | 38,407 |
| wmaf pov fuck | 38,408 |
| mirror view | 38,408 |
| pussy dripping wet | 38,410 |
| downloadable | 38,410 |
| dark lips pussy | 38,410 |
| hotties | 38,413 |
| pissen im bett | 38,414 |
| nylon pee | 38,414 |
| porn star pee | 38,414 |
| porn star pissing | 38,414 |
| peeing im bed | 38,414 |
| nylon piss | 38,414 |
| pissing in bed | 38,414 |
| extrem piss | 38,414 |
| teen bondage squirt | 38,422 |
| young brunette teen | 38,423 |
| shrima malati | 38,423 |
| pob | 38,423 |
| pees | 38,423 |
| long dick style | 38,423 |
| hot pussy eating | 38,423 |
| cute couple sex | 38,423 |
| submissive asian | 38,430 |
| pull out and cum | 38,430 |
| asian takes bwc | 38,430 |
| asian fingering | 38,430 |
| ballerina | 38,434 |
| taboo step sister | 38,435 |
| teen babes | 38,435 |
| teen car blowjob | 38,435 |
| teen pierced nipples | 38,435 |
| terrell | 38,435 |
| tv show | 38,435 |
| want baby | 38,435 |
| teen pov bj | 38,435 |
| teen couch sex | 38,435 |
| unshaved teen | 38,435 |

| | |
|---|---|
| teens home alone | 38,435 |
| teen arrested | 38,435 |
| young dude | 38,435 |
| wife shared husband | 38,435 |
| teen car fuck | 38,435 |
| sthreesome amateur | 38,435 |
| russian fur coat | 38,435 |
| step family taboo | 38,435 |
| secretary real | 38,435 |
| step family creampie | 38,435 |
| sailor moon anime | 38,435 |
| sailor moon cosplay | 38,435 |
| scenario amateur | 38,435 |
| school skirt | 38,435 |
| Puffy Jacket Fuck | 38,435 |
| nude outside | 38,435 |
| puffy jacket sex | 38,435 |
| pretty pussy fuck | 38,435 |
| Puffy Jacket | 38,435 |
| post shower fuck | 38,435 |
| pov striptease | 38,435 |
| most sex | 38,435 |
| no creampie | 38,435 |
| lolly lips | 38,435 |
| my first joi | 38,435 |
| no underwear public | 38,435 |
| Lovesense Public | 38,435 |
| lush vibrator public | 38,435 |
| making her cum hard | 38,435 |
| long lips | 38,435 |
| lollylips | 38,435 |
| lightskin ebony | 38,435 |
| hintern | 38,435 |
| hot college couple | 38,435 |
| hot fit teen | 38,435 |
| fur blowjob | 38,435 |
| fur coat sex | 38,435 |
| humping door | 38,435 |
| fur hood blowjob | 38,435 |
| girl handcuffed | 38,435 |
| first joi | 38,435 |
| fit teens fuck | 38,435 |
| daymon | 38,435 |
| emmaraelittle | 38,435 |
| europian | 38,435 |
| deontae | 38,435 |
| college car sex | 38,435 |

| camming public | 38,435 |
|---|---|
| couples using toys | 38,435 |
| cock in throat | 38,435 |
| cd sucks straight | 38,435 |
| crying cock | 38,435 |
| breast massage | 38,435 |
| big dick doggy style | 38,435 |
| 2 friends suck cock | 38,435 |
| beatifull teen | 38,435 |
| bbd interracial | 38,435 |
| amateur bedroom | 38,435 |
| tied up wife | 38,503 |
| teen gfe | 38,503 |
| uncut handjob | 38,503 |
| outdoors bondage | 38,503 |
| lit | 38,503 |
| lubed handjob | 38,503 |
| holi | 38,503 |
| hippie dreadlocks | 38,503 |
| drone | 38,503 |
| ffm teen | 38,503 |
| cum ass compilation | 38,503 |
| blindfolded wife | 38,503 |
| crucifixion bondage | 38,503 |
| crucifixion | 38,503 |
| cross bondage | 38,503 |
| cum 2 minutes | 38,503 |
| crucified | 38,503 |
| barefeet foot | 38,503 |
| amateur holiday | 38,503 |
| anal t | 38,503 |
| shoe fuck | 38,523 |
| katie | 38,523 |
| giantess feet slave | 38,523 |
| feet giantess | 38,523 |
| ok | 38,527 |
| eve | 38,527 |
| naughty schoolgirl | 38,529 |
| viene dentro | 38,530 |
| so much cum my ass | 38,530 |
| siririca em publico | 38,530 |
| seios grandes | 38,530 |
| passando oleo | 38,530 |
| poundcouple3 cumplay | 38,530 |
| leg | 38,530 |
| mulheres gozando | 38,530 |
| muffled orgasm | 38,530 |

| licking and sucking | 38,530 |
|---|---|
| marukarv | 38,530 |
| joi spanish | 38,530 |
| in high heels | 38,530 |
| fuck boobs | 38,530 |
| described video | 38,530 |
| calcinha | 38,530 |
| cum river | 38,530 |
| brazlian | 38,530 |
| big fucking tits | 38,530 |
| bagel | 38,530 |
| pakistani wife | 38,550 |
| turkish | 38,551 |
| sexy kinky milf | 38,551 |
| lesbian cum swap | 38,551 |
| big dick tight ass | 38,551 |
| sumisa | 38,555 |
| shemale anal orgasm | 38,556 |
| black toenails | 38,557 |
| throbbing cumshots | 38,558 |
| tangas mojadas | 38,558 |
| vaginas rosadas | 38,558 |
| watersports drinking | 38,558 |
| slow motion titfuck | 38,558 |
| orgams intense | 38,558 |
| masturbacion orgasmo | 38,558 |
| fondling tits | 38,558 |
| closed mouth | 38,558 |
| Cum Close Mouth | 38,558 |
| wet panty play | 38,568 |
| young tight | 38,568 |
| tounge cum | 38,568 |
| worst reviewed hotel | 38,568 |
| teen cock worship | 38,568 |
| teen dick | 38,568 |
| tranny fucker | 38,568 |
| tough sex | 38,568 |
| teen anal riding | 38,568 |
| video porno hot | 38,568 |
| yummy cock | 38,568 |
| throbbing dick | 38,568 |
| tifa | 38,568 |
| vore joi | 38,568 |
| throathfucked | 38,568 |
| taste own squirt | 38,568 |
| tifa lockhart | 38,568 |
| teen squirter | 38,568 |

| trailer park mom | 38,568 |
|---|---|
| wife girlfriend | 38,568 |
| wife getting fucked | 38,568 |
| tifa cosplay | 38,568 |
| teen fisting herself | 38,568 |
| youtuber cum tribute | 38,568 |
| trained to love cock | 38,568 |
| youtube porno gratis | 38,568 |
| upclose pussy lips | 38,568 |
| yummie | 38,568 |
| touch | 38,568 |
| yummy cum swallow | 38,568 |
| tette naturali | 38,568 |
| yuoporn porno gratis | 38,568 |
| virgin smashed | 38,568 |
| teen confession | 38,568 |
| suck him off | 38,568 |
| sinhala sex xxx | 38,568 |
| sph findom | 38,568 |
| sborrata italiana | 38,568 |
| small mouth | 38,568 |
| solomale | 38,568 |
| suck him dry | 38,568 |
| small lips blowjob | 38,568 |
| slobberqueen | 38,568 |
| sensual solo | 38,568 |
| sheamle | 38,568 |
| slapped around | 38,568 |
| step sis caught | 38,568 |
| shopping centre | 38,568 |
| sborrate in faccia | 38,568 |
| sborrata dentro figa | 38,568 |
| sborrami dentro | 38,568 |
| swallow every drop | 38,568 |
| shrinking man | 38,568 |
| swallow everything | 38,568 |
| sborrata inaspettata | 38,568 |
| srilanka sinhala | 38,568 |
| spa sex | 38,568 |
| srilanka sex video | 38,568 |
| pussy full sperm | 38,568 |
| pretty dick | 38,568 |
| pisellone | 38,568 |
| romantic evening | 38,568 |
| public busy street | 38,568 |
| real pussy fuck | 38,568 |
| ragazzino | 38,568 |

| pantie stuffing | 38,568 |
|---|---|
| pounded by bbc | 38,568 |
| religious teen anal | 38,568 |
| orgams creampie | 38,568 |
| red polish | 38,568 |
| red toe nails | 38,568 |
| rough spanking | 38,568 |
| real bdsm | 38,568 |
| prostitution | 38,568 |
| real maid amateur | 38,568 |
| queen haliexo | 38,568 |
| pulling hair | 38,568 |
| origins | 38,568 |
| laura fatalle public | 38,568 |
| natural big ass | 38,568 |
| nibbling blowjob | 38,568 |
| natural masturbation | 38,568 |
| maid latina | 38,568 |
| myclearsky | 38,568 |
| latina redhead | 38,568 |
| natale | 38,568 |
| leda elizabeth fuck | 38,568 |
| little asian | 38,568 |
| littleoralandie pov | 38,568 |
| live stream sex | 38,568 |
| nigerian | 38,568 |
| milkers | 38,568 |
| krissyjoh | 38,568 |
| nimfa | 38,568 |
| milf cum eater | 38,568 |
| loud whining | 38,568 |
| monster booty | 38,568 |
| new york dick | 38,568 |
| muscle milf | 38,568 |
| juciy booty | 38,568 |
| held down | 38,568 |
| hughe load | 38,568 |
| intimo rosso | 38,568 |
| gapping ass | 38,568 |
| honey booboo | 38,568 |
| huge young dick | 38,568 |
| gang bang mature | 38,568 |
| head skills | 38,568 |
| huththa | 38,568 |
| hot pink | 38,568 |
| hot mom blowjob | 38,568 |
| hot real couple | 38,568 |

| husky | 38,568 |
|---|---|
| heather brooke | 38,568 |
| greek booty | 38,568 |
| julie skyhigh | 38,568 |
| heather harmon | 38,568 |
| joi findom | 38,568 |
| jahan jayla | 38,568 |
| hardcore ass fuck | 38,568 |
| garbage pail girls | 38,568 |
| hairbrush squirt | 38,568 |
| kali kala lina | 38,568 |
| gang bang italiana | 38,568 |
| gagging on cum | 38,568 |
| greek goddess | 38,568 |
| hallway pussy | 38,568 |
| jezzi cat | 38,568 |
| help me cum | 38,568 |
| final fantasy 7 | 38,568 |
| dspazz | 38,568 |
| deep swallow | 38,568 |
| entführung | 38,568 |
| faketaxi | 38,568 |
| fitness big tits | 38,568 |
| exploited teens asia | 38,568 |
| erotic blowjob | 38,568 |
| donk | 38,568 |
| denim dress | 38,568 |
| daddy blowjob | 38,568 |
| flashing in a public | 38,568 |
| ebony big dick | 38,568 |
| fetish roleplay | 38,568 |
| ebony princess | 38,568 |
| dick pics | 38,568 |
| doggy bang | 38,568 |
| fat lips pussy | 38,568 |
| deep thoat blowjob | 38,568 |
| fat pink pussy | 38,568 |
| deep throating whore | 38,568 |
| dialogato italiano | 38,568 |
| ebony wet head | 38,568 |
| deepkittyhole | 38,568 |
| dau | 38,568 |
| fuck hole | 38,568 |
| film porno italiano | 38,568 |
| fuck roommate | 38,568 |
| distroyed | 38,568 |
| ffvii | 38,568 |

| ebony love making | 38,568 |
|---|---|
| chinese hairy pussy | 38,568 |
| blowjob cumplay | 38,568 |
| crack whore | 38,568 |
| cum closed mouth | 38,568 |
| cazzi giganti | 38,568 |
| coinquilina | 38,568 |
| camera | 38,568 |
| bourgeoise | 38,568 |
| corna al fidanzato | 38,568 |
| cumon | 38,568 |
| cazzi enormi anal | 38,568 |
| cum while sucking | 38,568 |
| cazzo nero enorme | 38,568 |
| chaturbate orgasm | 38,568 |
| black granny | 38,568 |
| brother inlaw | 38,568 |
| cunilingus amateur | 38,568 |
| creampie in pussy | 38,568 |
| blonde fatty | 38,568 |
| cenny | 38,568 |
| clit pulling | 38,568 |
| bukakke gangbang | 38,568 |
| cockninja | 38,568 |
| bleu | 38,568 |
| crimpie | 38,568 |
| close up oral | 38,568 |
| cum throat swallow | 38,568 |
| confess | 38,568 |
| april paisley | 38,568 |
| abused step sister | 38,568 |
| big balls cumshot | 38,568 |
| anal hairbrush | 38,568 |
| amatuer blowjob | 38,568 |
| bbc tight pussy | 38,568 |
| andregotabrs | 38,568 |
| asian sister | 38,568 |
| amico | 38,568 |
| bianca baker | 38,568 |
| big guy petite girl | 38,568 |
| 1 star hotel | 38,568 |
| best teen couple | 38,568 |
| anal pov sex | 38,568 |
| teenyginger spanking | 38,770 |
| tiny asshole solo | 38,770 |
| when girls play | 38,770 |
| verbal bbw | 38,770 |

| worn panties | 38,770 |
|---|---|
| two wives | 38,770 |
| vane | 38,770 |
| verbal joi | 38,770 |
| tinder date blowjob | 38,770 |
| warm cum | 38,770 |
| tight smooth pussy | 38,770 |
| street masturbation | 38,770 |
| sophia locke | 38,770 |
| sexy sounds | 38,770 |
| sislo | 38,770 |
| stepborther | 38,770 |
| sexy panties public | 38,770 |
| simulated pov | 38,770 |
| smoke weed | 38,770 |
| straight jacket | 38,770 |
| sports bra titjob | 38,770 |
| sensual bbw | 38,770 |
| sugar baby sucks | 38,770 |
| subjective | 38,770 |
| stop game | 38,770 |
| smiling cumshot | 38,770 |
| sexy ass shorts | 38,770 |
| seriously | 38,770 |
| only for real fan | 38,770 |
| Reconciliation | 38,770 |
| preggo creampie | 38,770 |
| panty ass | 38,770 |
| reconciliation sex | 38,770 |
| panty smell | 38,770 |
| playboy playmate | 38,770 |
| preggo sex | 38,770 |
| preggo fuck | 38,770 |
| pissing doggy style | 38,770 |
| online hookup | 38,770 |
| pov cei humiliation | 38,770 |
| redhead schoolgirl | 38,770 |
| pulsing cum | 38,770 |
| perfe | 38,770 |
| pov lap dance | 38,770 |
| penis insertion | 38,770 |
| pee show | 38,770 |
| petite girl blowjob | 38,770 |
| riding reverse | 38,770 |
| romantic kissing sex | 38,770 |
| perfect ride | 38,770 |
| prone anal | 38,770 |

| obeying orders | 38,770 |
|---|---|
| panty sniff | 38,770 |
| nikki brooks | 38,770 |
| misty pokemon anal | 38,770 |
| major | 38,770 |
| nande koko | 38,770 |
| love liquid | 38,770 |
| lipstick cumshot | 38,770 |
| luna james vlog | 38,770 |
| male milking machine | 38,770 |
| masturbation joi | 38,770 |
| lesbian love | 38,770 |
| nigga dick | 38,770 |
| latina cum mouth | 38,770 |
| morena gostosa | 38,770 |
| latina cum swallow | 38,770 |
| nikkibrooks | 38,770 |
| milf panties | 38,770 |
| lunaxjames creampie | 38,770 |
| new house fuck | 38,770 |
| lunaxjames vlog | 38,770 |
| new model | 38,770 |
| mouth full of cum | 38,770 |
| kojima | 38,770 |
| mistress pov cei | 38,770 |
| glory table milking | 38,770 |
| joi cei humiliation | 38,770 |
| jizz swallow | 38,770 |
| instrictions | 38,770 |
| handjob finish | 38,770 |
| gloryhole feet | 38,770 |
| hentai schoolgirl | 38,770 |
| half asian pornstars | 38,770 |
| hot latina blowjob | 38,770 |
| hot guy creampie | 38,770 |
| hd po | 38,770 |
| hot guy fuck | 38,770 |
| kana | 38,770 |
| gunshot | 38,770 |
| hair asian pussy | 38,770 |
| joi cum together | 38,770 |
| facial joi | 38,770 |
| fpov oral creampie | 38,770 |
| fpov deepthroat | 38,770 |
| dirty talk joi | 38,770 |
| eyes contact blowjob | 38,770 |
| denim fetish | 38,770 |

| | |
|---|---|
| fair skin | 38,770 |
| earnest | 38,770 |
| close up cum swallow | 38,770 |
| brazz | 38,770 |
| braces slut | 38,770 |
| cs go | 38,770 |
| booty flex | 38,770 |
| cock ball worship | 38,770 |
| big tits ass fucked | 38,770 |
| braces deepthroat | 38,770 |
| castration fantasy | 38,770 |
| blowing my husband | 38,770 |
| Creampie Both Holes | 38,770 |
| caught jerkingoff | 38,770 |
| cock head licking | 38,770 |
| blonde pussy public | 38,770 |
| cei humiliation | 38,770 |
| camera subjective | 38,770 |
| 4? 18 year creampie | 38,770 |
| big ass street | 38,770 |
| big ass brazilian | 38,770 |
| anal cheating | 38,770 |
| asian gf amateur | 38,770 |
| balls slapping | 38,770 |
| big head dick | 38,770 |
| asmr instruction | 38,770 |
| angel oceana | 38,770 |
| bad dragon nox anal | 38,770 |
| bed straps | 38,770 |
| anal teen gape | 38,770 |
| balcony public piss | 38,770 |
| a little fetish | 38,770 |
| bbw hitachi orgasm | 38,770 |
| ass jean shorts | 38,770 |
| back massager | 38,770 |
| ass shorts | 38,770 |
| findom humiliation | 38,904 |
| broken leg cast | 38,905 |
| white monster cock | 38,906 |
| white big dick | 38,906 |
| suck black cock | 38,906 |
| sport bra titfuck | 38,906 |
| quick male orgasm | 38,906 |
| black cumshot | 38,906 |
| working | 38,912 |
| real babysitter | 38,912 |
| kitchen utensil | 38,912 |

| | |
|---|---|
| hoefolk2 | 38,912 |
| groping touching | 38,912 |
| high blowjob | 38,912 |
| girl girl make out | 38,912 |
| foot countdown | 38,912 |
| dealer | 38,912 |
| foot rubbing pussy | 38,912 |
| feet countdown | 38,912 |
| bong | 38,912 |
| amateur babysitter | 38,912 |
| baked | 38,912 |
| za | 38,926 |
| Afrikaans | 38,926 |
| yellabone | 38,928 |
| up skirt no panty | 38,928 |
| deethroat | 38,928 |
| teacherof magic | 38,931 |
| codefuck | 38,931 |
| speed bump | 38,933 |
| footjob queen | 38,934 |
| toys squirt | 38,935 |
| hairy body | 38,935 |
| hand cumshot | 38,935 |
| balls tease | 38,935 |
| trans with | 38,939 |
| tossing salad | 38,940 |
| tounge fucking | 38,940 |
| shhhhh | 38,940 |
| shut up eat it | 38,940 |
| mean mommy | 38,940 |
| let them watch you | 38,940 |
| grocery shopping | 38,940 |
| ebony ass smothering | 38,940 |
| ebony booty head | 38,940 |
| eat it or ill tell | 38,940 |
| black salad tossing | 38,940 |
| tiny sexy teen | 38,951 |
| white filter 100 | 38,951 |
| temple love | 38,951 |
| tigt pussy | 38,951 |
| teen best riding | 38,951 |
| watching sex | 38,951 |
| teenager anal | 38,951 |
| wife fuck | 38,951 |
| woke up fucked her | 38,951 |
| toy anal | 38,951 |
| teen big dick | 38,951 |

| wearable | 38,951 |
|---|---|
| testicle punching | 38,951 |
| virginity story | 38,951 |
| tight ass big dick | 38,951 |
| virgin anal pain | 38,951 |
| tiits | 38,951 |
| tpe | 38,951 |
| teeneger blowjob | 38,951 |
| white lace top | 38,951 |
| teen taking big dick | 38,951 |
| teasing your cock | 38,951 |
| teen joi humiliation | 38,951 |
| young girls secrets | 38,951 |
| teen curves ass | 38,951 |
| vs 120 | 38,951 |
| wife waiting | 38,951 |
| young hot couple | 38,951 |
| thick cameltoe | 38,951 |
| toy blowjob | 38,951 |
| too excited cum | 38,951 |
| white girl pov | 38,951 |
| work fun | 38,951 |
| wirtoly amateur | 38,951 |
| wide cock | 38,951 |
| talking to you | 38,951 |
| tiny shorts | 38,951 |
| wax fetish | 38,951 |
| yuong | 38,951 |
| teen smoker | 38,951 |
| upside down 69 | 38,951 |
| wide eyed blowjob | 38,951 |
| Teen Taking Bbc | 38,951 |
| virgin schoolgirl | 38,951 |
| tharki | 38,951 |
| teen sexy creampie | 38,951 |
| woke up like dis | 38,951 |
| vr 360 degree | 38,951 |
| whiteboy | 38,951 |
| trans francaise | 38,951 |
| teen yoga pants fuck | 38,951 |
| wide open | 38,951 |
| table anal | 38,951 |
| smoking cei | 38,951 |
| russian teen solo | 38,951 |
| russian streamer | 38,951 |
| smoking outdoor | 38,951 |
| sharing secrets | 38,951 |

| smokey | 38,951 |
|---|---|
| sex doll compilation | 38,951 |
| south american | 38,951 |
| spraying cum | 38,951 |
| schoolgirl riding | 38,951 |
| stretched out | 38,951 |
| sister caught | 38,951 |
| sluttyfamily | 38,951 |
| stoner chick | 38,951 |
| skinny wife | 38,951 |
| shower spy fuck | 38,951 |
| slut secretary | 38,951 |
| shiny leggings ass | 38,951 |
| stacystarando | 38,951 |
| stormy daniels anal | 38,951 |
| strappado | 38,951 |
| slut gf | 38,951 |
| smacking fat ass | 38,951 |
| shaving teen | 38,951 |
| sucking strapon | 38,951 |
| sock cumshot | 38,951 |
| sea shore | 38,951 |
| small girl huge cock | 38,951 |
| shoutout hookworm | 38,951 |
| skank | 38,951 |
| skinny white dude | 38,951 |
| she says fuck me | 38,951 |
| soli | 38,951 |
| sarah arnold | 38,951 |
| short teen fat ass | 38,951 |
| sexy teen creampie | 38,951 |
| swedish webcam | 38,951 |
| sofa | 38,951 |
| stepgrandma | 38,951 |
| sofa anal | 38,951 |
| squirt machine | 38,951 |
| rubbing feet dick | 38,951 |
| solo female cum | 38,951 |
| sg4ge | 38,951 |
| spy fuck stranger | 38,951 |
| sex silicon doll | 38,951 |
| she say no | 38,951 |
| sex smoke | 38,951 |
| stolen cum | 38,951 |
| sex prank | 38,951 |
| subaru re zero | 38,951 |
| string pearls | 38,951 |

| rusa | 38,951 |
|---|---|
| strips naked | 38,951 |
| smoking in bed | 38,951 |
| sausage anal | 38,951 |
| small natural tits | 38,951 |
| sborrate | 38,951 |
| soft pale skin | 38,951 |
| school girl indian | 38,951 |
| ship | 38,951 |
| spilling her secrets | 38,951 |
| swallow blowjob | 38,951 |
| sneakin black dick | 38,951 |
| sofiats98 | 38,951 |
| she want more | 38,951 |
| real hotel sex | 38,951 |
| petite cosplay | 38,951 |
| pink butthole | 38,951 |
| ouch it hurts anal | 38,951 |
| pussy spread open | 38,951 |
| real black amateur | 38,951 |
| randiilovesboth | 38,951 |
| pearls | 38,951 |
| purple hair teen | 38,951 |
| red lipst | 38,951 |
| passionate lesbians | 38,951 |
| railroad | 38,951 |
| painal crying | 38,951 |
| real bondage orgasm | 38,951 |
| nutted in | 38,951 |
| re | 38,951 |
| pinch tits | 38,951 |
| raw anal creampie | 38,951 |
| paladin | 38,951 |
| railway | 38,951 |
| petite black girl | 38,951 |
| real anal lovers | 38,951 |
| pussy licking slave | 38,951 |
| re zero ram | 38,951 |
| public teen sex | 38,951 |
| public russian teen | 38,951 |
| roxy blues | 38,951 |
| pussy compilation | 38,951 |
| please cum anal | 38,951 |
| pussy hole | 38,951 |
| pale complected | 38,951 |
| oral cum mouth | 38,951 |
| outdoor giantess | 38,951 |

| powder | 38,951 |
|---|---|
| quick anal creampie | 38,951 |
| pawg ass shake | 38,951 |
| public 360 vr hd | 38,951 |
| riding face | 38,951 |
| oral sex cum | 38,951 |
| oiled teen ass | 38,951 |
| real interview | 38,951 |
| omg blowjob | 38,951 |
| pink gape | 38,951 |
| props | 38,951 |
| oficina | 38,951 |
| rawdogged | 38,951 |
| oil brunette | 38,951 |
| rawdogging | 38,951 |
| peidando | 38,951 |
| pawg blonde amateur | 38,951 |
| public parking | 38,951 |
| premature orgasm | 38,951 |
| perfect ass creampie | 38,951 |
| palida | 38,951 |
| painfully | 38,951 |
| pawg blonde teen | 38,951 |
| only anal please | 38,951 |
| rubbed | 38,951 |
| roxy loves roxy | 38,951 |
| pink roxy | 38,951 |
| panjabi | 38,951 |
| ram re zero | 38,951 |
| pale blonde petite | 38,951 |
| milf hard fuck | 38,951 |
| mein erster analsex | 38,951 |
| mattiedoll anal | 38,951 |
| msheadrush | 38,951 |
| latina tetona | 38,951 |
| naked girl in bed | 38,951 |
| my horny roommate | 38,951 |
| latina culona | 38,951 |
| lolli | 38,951 |
| massive dildo anal | 38,951 |
| naked prank | 38,951 |
| nice ass tits | 38,951 |
| lulacamz | 38,951 |
| mall flash | 38,951 |
| long cigarette | 38,951 |
| makes herself cum | 38,951 |
| lunch time anal | 38,951 |

| | |
|---|---|
| kidnapped | 38,951 |
| marvel avengers | 38,951 |
| mom hardcore | 38,951 |
| muscular milf | 38,951 |
| nde | 38,951 |
| laradesantis | 38,951 |
| kittyandmizu | 38,951 |
| lifelike sex doll | 38,951 |
| live pornhub awards | 38,951 |
| long pubic hair | 38,951 |
| latina tgirl | 38,951 |
| makemecum | 38,951 |
| lying face down | 38,951 |
| long time bondage | 38,951 |
| moscow | 38,951 |
| mature russian | 38,951 |
| njoy pure wand | 38,951 |
| need daddy | 38,951 |
| milf hardcore | 38,951 |
| katsumi | 38,951 |
| mom sucks cock | 38,951 |
| minimized orgasm | 38,951 |
| milf stepson anal | 38,951 |
| latina asshole | 38,951 |
| lara de santis | 38,951 |
| licking asshole | 38,951 |
| milf hunter | 38,951 |
| miss marijuana | 38,951 |
| long nais fetish | 38,951 |
| morgenfick | 38,951 |
| morgenlatte | 38,951 |
| naive | 38,951 |
| nicotine | 38,951 |
| muscle hunk | 38,951 |
| katsumichann | 38,951 |
| mom hd | 38,951 |
| naked baking | 38,951 |
| lindsey love blowjob | 38,951 |
| messy hair dont care | 38,951 |
| hot teen sex | 38,951 |
| ginger pubes | 38,951 |
| girl with piercings | 38,951 |
| good girl being bad | 38,951 |
| giovane | 38,951 |
| ghetto gagged | 38,951 |
| karabunny xoxo | 38,951 |
| g spot toy | 38,951 |

| hairy orgasm | 38,951 |
|---|---|
| get you high | 38,951 |
| hot desi bhabhi | 38,951 |
| jenny mfc | 38,951 |
| hindi chudai audio | 38,951 |
| furzen | 38,951 |
| horny in nature | 38,951 |
| intense fucking | 38,951 |
| hd close up | 38,951 |
| girl masturbates | 38,951 |
| grey eyes | 38,951 |
| gagged teen | 38,951 |
| full bladder piss | 38,951 |
| guy fuck teen | 38,951 |
| hungary | 38,951 |
| jenny myfreecams | 38,951 |
| guttagrovepak | 38,951 |
| hornylilyfuck | 38,951 |
| justin frost | 38,951 |
| gina valentina | 38,951 |
| gym teacher | 38,951 |
| fucking sexdoll | 38,951 |
| hot slut wife | 38,951 |
| hot girl tease | 38,951 |
| karabunny nz | 38,951 |
| girl strap guy | 38,951 |
| fur coat fetish | 38,951 |
| jerking off together | 38,951 |
| internal orgasm | 38,951 |
| hot model fuck | 38,951 |
| german teen blonde | 38,951 |
| huge black dick | 38,951 |
| girl talk | 38,951 |
| get to know pornstar | 38,951 |
| instant cum | 38,951 |
| hot tattooed | 38,951 |
| handjob cum | 38,951 |
| full clothed | 38,951 |
| guy strapon | 38,951 |
| indian chudai | 38,951 |
| horny stoners | 38,951 |
| hungarian escort | 38,951 |
| gonzo anal | 38,951 |
| gape asshole | 38,951 |
| hentai español | 38,951 |
| it really hurts | 38,951 |
| hotel hidden camera | 38,951 |

| italian pornstar | 38,951 |
|---|---|
| hot girl denial | 38,951 |
| inflatable buttplug | 38,951 |
| homemade painly | 38,951 |
| hot young girl | 38,951 |
| hard sexc | 38,951 |
| giovani italiane | 38,951 |
| interracial riding | 38,951 |
| greek | 38,951 |
| hot babe solo | 38,951 |
| fuckpet | 38,951 |
| gray eyes | 38,951 |
| hot teen anal | 38,951 |
| hommemade | 38,951 |
| guten morgen | 38,951 |
| giantess dominate | 38,951 |
| jerking into mouth | 38,951 |
| gorda culona | 38,951 |
| hotel cleaner | 38,951 |
| get lit | 38,951 |
| karabunny trans | 38,951 |
| hairy man big dick | 38,951 |
| handjob skills | 38,951 |
| hold her down | 38,951 |
| hottest thing ever | 38,951 |
| giving ebony dick | 38,951 |
| cute solo squirt | 38,951 |
| ebony sloppy toppy | 38,951 |
| feet work | 38,951 |
| finger masturbation | 38,951 |
| dildo blowjob tease | 38,951 |
| emilia re zero | 38,951 |
| cute solo teen | 38,951 |
| daddies girl | 38,951 |
| freckledred hairy | 38,951 |
| fantasy family | 38,951 |
| ebony stretch marks | 38,951 |
| dirty hindi chudai | 38,951 |
| ftm dildo ride | 38,951 |
| first time anal play | 38,951 |
| ebony ameture | 38,951 |
| first time together | 38,951 |
| ego perspective | 38,951 |
| fingered hard | 38,951 |
| ebony raw | 38,951 |
| fish eye | 38,951 |
| ebony slobbing bbc | 38,951 |

| ebony candy sticks | 38,951 |
|---|---|
| female solo orgasm | 38,951 |
| double dildo fuck | 38,951 |
| doggy hole | 38,951 |
| ebony clit rubbing | 38,951 |
| ftm anal | 38,951 |
| fishnets feet | 38,951 |
| cute solo orgasm | 38,951 |
| dildo head | 38,951 |
| fake boobs teen | 38,951 |
| femdom masturbation | 38,951 |
| fuck sideways | 38,951 |
| fuck me silly | 38,951 |
| fake vagina | 38,951 |
| eating cum food | 38,951 |
| elizabeth bioshock | 38,951 |
| e omg | 38,951 |
| ebony dildo squirt | 38,951 |
| defloration anal | 38,951 |
| debt blowjob | 38,951 |
| feetfeet | 38,951 |
| fit teen riding | 38,951 |
| extended sex scene | 38,951 |
| daedaethegreat152 | 38,951 |
| freckles green eyes | 38,951 |
| fast sex machine | 38,951 |
| free porn movies | 38,951 |
| facesitting teen | 38,951 |
| ebony spit pussy | 38,951 |
| elegant addict | 38,951 |
| french teen amateur | 38,951 |
| ebony fat pussy | 38,951 |
| ebony taking bbc | 38,951 |
| ebony fucked | 38,951 |
| from the side | 38,951 |
| dragon ball z hentai | 38,951 |
| dildo cream | 38,951 |
| dragon ball z xxx | 38,951 |
| ftm dildo | 38,951 |
| electro sex | 38,951 |
| extreme wet pussy | 38,951 |
| daily | 38,951 |
| femdom cock bondage | 38,951 |
| depthroat | 38,951 |
| ebony xxx | 38,951 |
| deep face | 38,951 |
| cute roommate | 38,951 |

| electro orgasm | 38,951 |
|---|---|
| fuck in arse | 38,951 |
| elizabeth | 38,951 |
| fuck me hard deep | 38,951 |
| electro stim | 38,951 |
| edging cock | 38,951 |
| fetiches | 38,951 |
| fuck spy | 38,951 |
| electro cum | 38,951 |
| face orgasm | 38,951 |
| dildo tease bj | 38,951 |
| edging you | 38,951 |
| ebony natural ass | 38,951 |
| davids sheath | 38,951 |
| ebony outside | 38,951 |
| fucked raw | 38,951 |
| deep hard fucking | 38,951 |
| feet seduction | 38,951 |
| dixk riding | 38,951 |
| captivity | 38,951 |
| cum on my ass | 38,951 |
| blonde ebony bbw | 38,951 |
| butiful tits | 38,951 |
| brush | 38,951 |
| colegio | 38,951 |
| chilena culona | 38,951 |
| british nylons | 38,951 |
| cant moan | 38,951 |
| classic beauty | 38,951 |
| caught hotel room | 38,951 |
| camgirlongirl | 38,951 |
| black doggystyle | 38,951 |
| cum fountain | 38,951 |
| cum cannon | 38,951 |
| blowjob for ride | 38,951 |
| blond latina | 38,951 |
| charlie test | 38,951 |
| cameraman | 38,951 |
| blonde teen creampie | 38,951 |
| colegialas reales | 38,951 |
| black model | 38,951 |
| cosplay hentai | 38,951 |
| candylove | 38,951 |
| catsuit solo | 38,951 |
| chaturbate shh | 38,951 |
| chubby teen smoking | 38,951 |
| creamy cock | 38,951 |

| | |
|---|---|
| chibolas | 38,951 |
| blonde sexy | 38,951 |
| cum covered cutie | 38,951 |
| completion | 38,951 |
| bikini tan | 38,951 |
| counter strike | 38,951 |
| blowjob blonde | 38,951 |
| blush | 38,951 |
| bimbo teen | 38,951 |
| Black Tranny Fucked | 38,951 |
| cei countdown | 38,951 |
| con uniforme | 38,951 |
| caught being naughty | 38,951 |
| chill | 38,951 |
| big tiddy fucking | 38,951 |
| blonde milf amateur | 38,951 |
| butt toys | 38,951 |
| culona blanca | 38,951 |
| baise rdv tinder | 38,951 |
| bbw hard fuck | 38,951 |
| anal from behind | 38,951 |
| bad dragon sheath | 38,951 |
| animated cartoon | 38,951 |
| best twerk dick | 38,951 |
| baking | 38,951 |
| best black blowjob | 38,951 |
| big dick small ass | 38,951 |
| bad habit | 38,951 |
| bbw redbone | 38,951 |
| ????? ? ???? | 38,951 |
| 21 year old | 38,951 |
| anal play solo | 38,951 |
| best teen anal | 38,951 |
| amater anal | 38,951 |
| bad dragon review | 38,951 |
| battered anal hole | 38,951 |
| best girls do porn | 38,951 |
| bbc 69 | 38,951 |
| aurora polaris | 38,951 |
| amateur anal fuck | 38,951 |
| amateur ddlg | 38,951 |
| ????? ????????? | 38,951 |
| baby blue eyes | 38,951 |
| bad habits | 38,951 |
| ashikoki | 38,951 |
| army veteran | 38,951 |
| amateur black tranny | 38,951 |

| bad wife | 38,951 |
|---|---|
| artistic cinema | 38,951 |
| anal destroy | 38,951 |
| anal balls | 38,951 |
| ???? ???? ???? | 38,951 |
| anus licking | 38,951 |
| 60fps teen | 38,951 |
| after shower blowjob | 38,951 |
| 100 | 38,951 |
| ?????? ??????????? | 38,951 |
| amature painal | 38,951 |
| balls vibrator | 38,951 |
| bella star | 38,951 |
| best ride anal | 38,951 |
| 247bondage | 38,951 |
| 2girls | 38,951 |
| anal kim kardashian | 38,951 |
| bengali | 38,951 |
| anal bitch | 38,951 |
| bdsm toys | 38,951 |
| amateur fantasy | 38,951 |
| amateur redhead slut | 38,951 |
| adult tpys | 38,951 |
| avengers xxx parody | 38,951 |
| beautiful ass fuck | 38,951 |
| 2 fingers | 38,951 |
| bbw white girl | 38,951 |
| banana fetish | 38,951 |
| between legs | 38,951 |
| teen lost bet | 39,461 |
| trans dick | 39,461 |
| Telling Sex Story | 39,461 |
| teen pantie tease | 39,461 |
| tonights gf | 39,461 |
| vicky chase latina | 39,461 |
| vicky chase blowjob | 39,461 |
| titty cumshot | 39,461 |
| theater blowjob | 39,461 |
| torbe | 39,461 |
| trans domination | 39,461 |
| teaseanddenial | 39,461 |
| youtube try on | 39,461 |
| teenager solo | 39,461 |
| vicky chase anal | 39,461 |
| tattoed pierced | 39,461 |
| teen first ride | 39,461 |
| timea bella | 39,461 |

| | |
|---|---|
| worship instructions | 39,461 |
| teen russian | 39,461 |
| wet twat | 39,461 |
| trans big cock | 39,461 |
| trans femme fatale | 39,461 |
| thick teen anal | 39,461 |
| taylor raz | 39,461 |
| whore hotel | 39,461 |
| titty reveal | 39,461 |
| van | 39,461 |
| tied blowjob | 39,461 |
| wank it now | 39,461 |
| wild masturbation | 39,461 |
| whipped cream throat | 39,461 |
| yiffy | 39,461 |
| young fingering | 39,461 |
| teen peeing panties | 39,461 |
| verbal masturbation | 39,461 |
| vibrator ass | 39,461 |
| tearing panties | 39,461 |
| teen perfect tits | 39,461 |
| trans brasileira | 39,461 |
| whimpering anal | 39,461 |
| teen boy | 39,461 |
| tattoed big tits | 39,461 |
| tuga | 39,461 |
| trapped creampie | 39,461 |
| village girl | 39,461 |
| teen chocker | 39,461 |
| white cock worship | 39,461 |
| wake up handjob | 39,461 |
| xl dragon dildo | 39,461 |
| tgirl teen | 39,461 |
| tia diana | 39,461 |
| trans piss | 39,461 |
| teen study break | 39,461 |
| ts threesome | 39,461 |
| young masturbation | 39,461 |
| top tranny | 39,461 |
| village hooker | 39,461 |
| youtube uncensored | 39,461 |
| voyeur stepmom | 39,461 |
| teen peeing outside | 39,461 |
| thai sucking dick | 39,461 |
| thick feet | 39,461 |
| weird insertions | 39,461 |
| teen fucked sneakers | 39,461 |

| verbalabuse | 39,461 |
|---|---|
| upside | 39,461 |
| wet swimsuit | 39,461 |
| Tongue Fucking Pussy | 39,461 |
| vibrator anal | 39,461 |
| velvet skye | 39,461 |
| xxl boobs | 39,461 |
| zatana | 39,461 |
| throwback daisydabs | 39,461 |
| teen masterbating | 39,461 |
| twistys | 39,461 |
| trans pee | 39,461 |
| teen loses virginity | 39,461 |
| yokisafari | 39,461 |
| tgirl glasses | 39,461 |
| touching tits | 39,461 |
| venus lux | 39,461 |
| through door | 39,461 |
| wife loving big cock | 39,461 |
| uncensored youtube | 39,461 |
| young teen creampie | 39,461 |
| transgender cum | 39,461 |
| unexpected cum | 39,461 |
| tesla | 39,461 |
| trans femdom pov | 39,461 |
| up dress no panties | 39,461 |
| xl boobs | 39,461 |
| sitting in pee | 39,461 |
| storytelling | 39,461 |
| sisters underwear | 39,461 |
| sissy joyce | 39,461 |
| spit on pussy | 39,461 |
| snapping pussy | 39,461 |
| stand up pissing | 39,461 |
| spitting blowjob | 39,461 |
| sexy bra | 39,461 |
| ssbbw milf solo | 39,461 |
| soda bloat | 39,461 |
| susy blue | 39,461 |
| russian student anal | 39,461 |
| sadie | 39,461 |
| snapping orgasm | 39,461 |
| spoon in pussy | 39,461 |
| sybian blowjob | 39,461 |
| shemale handsfree | 39,461 |
| sexy black dress | 39,461 |
| ssbbw oink | 39,461 |

| stephanie mason | 39,461 |
|---|---|
| smoke cigarette | 39,461 |
| stitch onesie | 39,461 |
| sexy pantie | 39,461 |
| superhero cosplay | 39,461 |
| slowly blowjob | 39,461 |
| subscribe PewDiePie | 39,461 |
| spit covered | 39,461 |
| sloppy asian blowjob | 39,461 |
| sexy shemale ass | 39,461 |
| slave hogtied | 39,461 |
| slow cumshot | 39,461 |
| surgical handjob | 39,461 |
| shemale hardcore | 39,461 |
| submissive thai | 39,461 |
| sex in batroom | 39,461 |
| spooky sex | 39,461 |
| sexo oral a mujeres | 39,461 |
| sexo casero amateur | 39,461 |
| russian hard anal | 39,461 |
| selfie orgasm | 39,461 |
| sissy maid chastity | 39,461 |
| stitch | 39,461 |
| shop bryci com | 39,461 |
| straw in public | 39,461 |
| slim thicc | 39,461 |
| syringe | 39,461 |
| rubing clit | 39,461 |
| slutty wife cheats | 39,461 |
| step and teen | 39,461 |
| se corre en los ojos | 39,461 |
| she takes condom off | 39,461 |
| study | 39,461 |
| ssbbw up close | 39,461 |
| solo male ass | 39,461 |
| sucking fans dick | 39,461 |
| strech asshole | 39,461 |
| sunlight | 39,461 |
| se masturba publico | 39,461 |
| see through panties | 39,461 |
| street panty piss | 39,461 |
| ssbbw worship | 39,461 |
| striptease swimsuit | 39,461 |
| speed jerk off | 39,461 |
| slurpy pussy | 39,461 |
| school anal | 39,461 |
| solo male toys | 39,461 |

| sissyslave | 39,461 |
|---|---|
| sonya weatherby | 39,461 |
| sucking fucking | 39,461 |
| switching holes | 39,461 |
| sexy lather | 39,461 |
| spanish matur | 39,461 |
| ruine | 39,461 |
| sensual love making | 39,461 |
| skirt pee | 39,461 |
| shy teen convinced | 39,461 |
| ssbbw cleaning | 39,461 |
| sissyjoyce | 39,461 |
| she loves big dick | 39,461 |
| shemale femdom | 39,461 |
| shaved ebony pussy | 39,461 |
| squirt drink | 39,461 |
| porn virgin | 39,461 |
| public tease | 39,461 |
| pes | 39,461 |
| public pick up | 39,461 |
| quickie before work | 39,461 |
| pharrell | 39,461 |
| quikie public | 39,461 |
| real sis | 39,461 |
| petitie teen | 39,461 |
| premature joi | 39,461 |
| open blouse | 39,461 |
| portuguese | 39,461 |
| painting toenails | 39,461 |
| prostate vibrator | 39,461 |
| real amateur sybian | 39,461 |
| nude photoshoot | 39,461 |
| panty peeing fetish | 39,461 |
| principal | 39,461 |
| panty hose fetish | 39,461 |
| real exgirlfriends | 39,461 |
| pawg white teen | 39,461 |
| prostitute hotel | 39,461 |
| plastic panties | 39,461 |
| porn photoshoot | 39,461 |
| perfect asian model | 39,461 |
| real strip club | 39,461 |
| public beach pissing | 39,461 |
| real stripper sex | 39,461 |
| public mom fuck | 39,461 |
| real homemade sex | 39,461 |
| porn funny moments | 39,461 |

| poc 2 girl blowjob | 39,461 |
|---|---|
| oiled teen solo | 39,461 |
| real milf homemade | 39,461 |
| pee slave pov | 39,461 |
| pussy long lips | 39,461 |
| petite young pussy | 39,461 |
| pussy eating squirt | 39,461 |
| nut inside me | 39,461 |
| punk rock chick | 39,461 |
| pussy kissing | 39,461 |
| painanal | 39,461 |
| pov milf blowjob | 39,461 |
| pov taboo role play | 39,461 |
| rozzay bell | 39,461 |
| real public facial | 39,461 |
| punish anal | 39,461 |
| pov painal | 39,461 |
| real photoshoots | 39,461 |
| playcockhero | 39,461 |
| photosession | 39,461 |
| pov girl | 39,461 |
| riding floor dildo | 39,461 |
| pantyhose handjob | 39,461 |
| pornhub amateurs | 39,461 |
| oiled belly | 39,461 |
| reverse fuck | 39,461 |
| pvc fetish pants | 39,461 |
| pussy rubbing orgasm | 39,461 |
| rough anal teen | 39,461 |
| rough pussy rub | 39,461 |
| panty stuffing anal | 39,461 |
| obedient wife | 39,461 |
| pvc fetish wear | 39,461 |
| outdoor pissing | 39,461 |
| rough ball sucking | 39,461 |
| nurse surgical mask | 39,461 |
| pussy riding | 39,461 |
| open pussy closeup | 39,461 |
| pay debt anal | 39,461 |
| piss behind | 39,461 |
| paja novia | 39,461 |
| pussy so wet | 39,461 |
| roleplay french | 39,461 |
| oral tease | 39,461 |
| rough daddy | 39,461 |
| poker | 39,461 |
| public outdoor pee | 39,461 |

| plants | 39,461 |
|---|---|
| pet training | 39,461 |
| petite amateur feet | 39,461 |
| pantyhose mistress | 39,461 |
| plastic | 39,461 |
| public affection | 39,461 |
| perfect gf | 39,461 |
| public pee voyeur | 39,461 |
| pink thong fuck | 39,461 |
| peeing outdoors | 39,461 |
| pleasing | 39,461 |
| piss jerk off | 39,461 |
| public exhibitions | 39,461 |
| ochaco | 39,461 |
| nurse mask gloves | 39,461 |
| quickie in bathroom | 39,461 |
| orina | 39,461 |
| pulsating dildo | 39,461 |
| peitoes gostosos | 39,461 |
| pov toilet piss | 39,461 |
| pee enema | 39,461 |
| real sybian orgasm | 39,461 |
| nurse mask | 39,461 |
| leg spreading | 39,461 |
| latex gloves blowjob | 39,461 |
| nicolexoxmtl | 39,461 |
| lydia | 39,461 |
| messy masturbation | 39,461 |
| mistress bondage | 39,461 |
| masked slut | 39,461 |
| kitty misfit | 39,461 |
| mother dont know | 39,461 |
| milf toe tease | 39,461 |
| milf double teamed | 39,461 |
| luxury babe | 39,461 |
| lead | 39,461 |
| mistress amateur | 39,461 |
| khaleesi daenerys | 39,461 |
| kylee nash girl girl | 39,461 |
| movie theater | 39,461 |
| lesbian boss | 39,461 |
| milk spotted bus | 39,461 |
| milf femdom strapon | 39,461 |
| liza del sierra anal | 39,461 |
| lana rhoades lesbian | 39,461 |
| liza del sierra hd | 39,461 |
| legs open wide | 39,461 |

| no jerking joi | 39,461 |
|---|---|
| male g spot | 39,461 |
| naughtypearl | 39,461 |
| katie koc | 39,461 |
| larkin love creampie | 39,461 |
| nerdy guy | 39,461 |
| nice fuck | 39,461 |
| massage ruined | 39,461 |
| nonchalant piss | 39,461 |
| latina compilation | 39,461 |
| nose deep pussy | 39,461 |
| mystery | 39,461 |
| latin maid | 39,461 |
| nerdy teen homemade | 39,461 |
| kinky ebony | 39,461 |
| mistress catsuit | 39,461 |
| milk jets in public | 39,461 |
| lezbo | 39,461 |
| liza del sierra | 39,461 |
| milf femdom | 39,461 |
| large cumshot | 39,461 |
| latina stepmom | 39,461 |
| liza del sierra dp | 39,461 |
| masturbates on a bus | 39,461 |
| mother son anal | 39,461 |
| lesbian bff strapon | 39,461 |
| liza del sierra pov | 39,461 |
| mom fingering | 39,461 |
| midwest freaks | 39,461 |
| kawaii girl feet | 39,461 |
| manager | 39,461 |
| kinsley karter | 39,461 |
| mature stockings | 39,461 |
| naked fishing | 39,461 |
| massive ebony tits | 39,461 |
| lemonade | 39,461 |
| noemie bilas | 39,461 |
| mistress facesitting | 39,461 |
| latina foot worship | 39,461 |
| latina pov hd | 39,461 |
| littlemarylollipop | 39,461 |
| live webcam | 39,461 |
| maduras caseros | 39,461 |
| most intense orgasm | 39,461 |
| kat soles | 39,461 |
| mastrurbation | 39,461 |
| kinky fetish | 39,461 |

| Model Blowjob | 39,461 |
|---|---|
| licking pussy juice | 39,461 |
| meko lilly | 39,461 |
| mature fingering | 39,461 |
| loud wet fingering | 39,461 |
| mom tittyfuck | 39,461 |
| lilo stitch | 39,461 |
| lubrifiant | 39,461 |
| meldoyy starr | 39,461 |
| micro bikini smoke | 39,461 |
| my first squirt | 39,461 |
| new boobs | 39,461 |
| mesh bodysuit | 39,461 |
| hairy pink pussy | 39,461 |
| handjob big cumshot | 39,461 |
| girls hostel | 39,461 |
| her pov creampie | 39,461 |
| gaspaway | 39,461 |
| hottest girl | 39,461 |
| home deepthroat | 39,461 |
| girl diarrhea toilet | 39,461 |
| hole | 39,461 |
| homemade videos | 39,461 |
| initiation | 39,461 |
| futa piss | 39,461 |
| girlfriend loves cum | 39,461 |
| gh | 39,461 |
| huge milk shots | 39,461 |
| going down | 39,461 |
| human pig | 39,461 |
| hot girl peeing | 39,461 |
| huge bloated belly | 39,461 |
| hairy twat | 39,461 |
| grind | 39,461 |
| huge ass milf | 39,461 |
| joseline kelly | 39,461 |
| grool finger | 39,461 |
| hot tub masturbation | 39,461 |
| hairy twats | 39,461 |
| furry fox | 39,461 |
| hand fuck | 39,461 |
| guy sucks dick | 39,461 |
| huge cum load pussy | 39,461 |
| jayz | 39,461 |
| hot lavender | 39,461 |
| girl solo play | 39,461 |
| hitatchi orgas | 39,461 |

| juucy pussy | 39,461 |
|---|---|
| girl open vagina | 39,461 |
| hot dress strip | 39,461 |
| humping plushie | 39,461 |
| kara tart | 39,461 |
| guy anal | 39,461 |
| innocent anal | 39,461 |
| hairy twatter | 39,461 |
| hardcore pegging | 39,461 |
| huge silicone tits | 39,461 |
| hot orgasm | 39,461 |
| hairy clit | 39,461 |
| hot amateur milf | 39,461 |
| giant soles | 39,461 |
| girls like big dicks | 39,461 |
| german joi talk | 39,461 |
| jovan jordan | 39,461 |
| hot man | 39,461 |
| happy valentines day | 39,461 |
| jenga | 39,461 |
| fucking fleshlight | 39,461 |
| hot white girl | 39,461 |
| fucking jenga | 39,461 |
| homemade ass mouth | 39,461 |
| inked angels | 39,461 |
| gorda gostosa | 39,461 |
| girlfriend role play | 39,461 |
| glory hole surprise | 39,461 |
| girl laxative | 39,461 |
| fun factory toy test | 39,461 |
| jeune femme poilue | 39,461 |
| hotel maid blowjob | 39,461 |
| hardcore strapon | 39,461 |
| jeniffer lopez | 39,461 |
| hoola hoop | 39,461 |
| god of war | 39,461 |
| jewliesparxx | 39,461 |
| huge gunshot | 39,461 |
| incinta | 39,461 |
| fursuit piss | 39,461 |
| huge mushroom head | 39,461 |
| hardcore femdom | 39,461 |
| interactive for her | 39,461 |
| hd facial | 39,461 |
| jerk off feet | 39,461 |
| imposed cum | 39,461 |
| jerk off french | 39,461 |

| good blowjob | 39,461 |
|---|---|
| fucking cousin | 39,461 |
| edging compilation | 39,461 |
| eyacula en su cara | 39,461 |
| exercise sex | 39,461 |
| dressing table | 39,461 |
| film erotique | 39,461 |
| fast titjob | 39,461 |
| cute trans teen | 39,461 |
| fast wet handjob | 39,461 |
| dirty fat sluts | 39,461 |
| drink cum and piss | 39,461 |
| ejaculates on a bus | 39,461 |
| daddy daddy oh daddy | 39,461 |
| dildo jerk off joi | 39,461 |
| daisy dabs mash up | 39,461 |
| dangling tease | 39,461 |
| explosive diarrhea | 39,461 |
| fucked after cumshot | 39,461 |
| exposed in public | 39,461 |
| ebony ass fucked | 39,461 |
| elizabethhunnyxox | 39,461 |
| fatass white girl | 39,461 |
| filming herself | 39,461 |
| fandom dress up | 39,461 |
| eat mommys pussy | 39,461 |
| double femdom | 39,461 |
| extra small pussi | 39,461 |
| facial eyes | 39,461 |
| extras | 39,461 |
| femdom sex doll | 39,461 |
| freakycouple | 39,461 |
| face grinding | 39,461 |
| elizabethhunny | 39,461 |
| first pee | 39,461 |
| erotic photoshoot | 39,461 |
| domina handjob | 39,461 |
| elsie rose | 39,461 |
| dirty lapdance | 39,461 |
| downtown | 39,461 |
| dirty latina | 39,461 |
| cute latina teen | 39,461 |
| fan fantasy | 39,461 |
| daisydabsxxx | 39,461 |
| euro teen anal | 39,461 |
| diegocashxxx | 39,461 |
| diarrhea farts | 39,461 |

| french beauty | 39,461 |
|---|---|
| deep cum | 39,461 |
| fat ass twerk | 39,461 |
| dildo fucking squirt | 39,461 |
| dripping in cum | 39,461 |
| dreaming | 39,461 |
| dripping teen pussy | 39,461 |
| financial dom | 39,461 |
| female pov piss | 39,461 |
| femdom pegging sissy | 39,461 |
| french story telling | 39,461 |
| foot stockings | 39,461 |
| fakings | 39,461 |
| ex girldriend | 39,461 |
| flexible bbw | 39,461 |
| fingering plane | 39,461 |
| espanola joven | 39,461 |
| face fuck pussy | 39,461 |
| extreme femdom bdsm | 39,461 |
| dominatrix catsuit | 39,461 |
| dominican teen | 39,461 |
| fucking aunt | 39,461 |
| espanolas putas | 39,461 |
| femdom wife | 39,461 |
| extreme pegging | 39,461 |
| domina amateur | 39,461 |
| fishnet blowjob | 39,461 |
| daisy chains | 39,461 |
| fat oiled belly | 39,461 |
| first pee the day | 39,461 |
| dominatrix strapon | 39,461 |
| fucked hard on floor | 39,461 |
| fat play | 39,461 |
| facebook exposed | 39,461 |
| femdom catsuit | 39,461 |
| fingering vagina | 39,461 |
| eat my own cum | 39,461 |
| eat creamy pussy | 39,461 |
| dress masturbation | 39,461 |
| excited man on a bus | 39,461 |
| desi anal | 39,461 |
| bit clit | 39,461 |
| coco de mal | 39,461 |
| breakup sex | 39,461 |
| black coochie | 39,461 |
| brunette blowjob pov | 39,461 |
| chi chi medina | 39,461 |

| clit penetration | 39,461 |
|---|---|
| cum and piss | 39,461 |
| bouncing ass on cock | 39,461 |
| college creampie | 39,461 |
| canadian mature | 39,461 |
| boy pussy | 39,461 |
| blonde red nails | 39,461 |
| clothed handjob cum | 39,461 |
| brunette fit milf | 39,461 |
| cumming dick | 39,461 |
| cum clinic milking | 39,461 |
| clear panties | 39,461 |
| cd fuck | 39,461 |
| big pussy ride dick | 39,461 |
| big tits reveal | 39,461 |
| clear pants | 39,461 |
| cuckold wife bbc | 39,461 |
| blowjib | 39,461 |
| bodystocking milf | 39,461 |
| bloated burps | 39,461 |
| blonde bath | 39,461 |
| black leather dress | 39,461 |
| bust huge nut | 39,461 |
| clear plastic | 39,461 |
| boy with pussy | 39,461 |
| black cock handjob | 39,461 |
| cum wifes feet | 39,461 |
| cum eruption | 39,461 |
| bycicle | 39,461 |
| cheating on mrj | 39,461 |
| big tits compilation | 39,461 |
| butt destroyed | 39,461 |
| bimini bay bar | 39,461 |
| couple hotel | 39,461 |
| cammodel mfc | 39,461 |
| caught uber driver | 39,461 |
| curious teen | 39,461 |
| comiendo chocho | 39,461 |
| canadian cougar | 39,461 |
| comiendo coño | 39,461 |
| bouncing boobs pov | 39,461 |
| big tiddy goth | 39,461 |
| bra fetish tease | 39,461 |
| cum lube anal | 39,461 |
| bus full of cum | 39,461 |
| booty rub | 39,461 |
| coke mentos | 39,461 |

| big tit bra fetish | 39,461 |
|---|---|
| chucks | 39,461 |
| bryci fuck | 39,461 |
| bryci bbc | 39,461 |
| creampie public | 39,461 |
| black cat cosplay | 39,461 |
| cum ruined | 39,461 |
| bigg boobs | 39,461 |
| cum sisters panties | 39,461 |
| cum wedding ring | 39,461 |
| blowjob feet | 39,461 |
| black toes | 39,461 |
| bottom boy | 39,461 |
| birthday blowjob | 39,461 |
| cbt ball trample | 39,461 |
| cant hold back | 39,461 |
| cum on a public bus | 39,461 |
| caught and fucked | 39,461 |
| car driving blowjob | 39,461 |
| cougar stockings | 39,461 |
| clear plastic fetish | 39,461 |
| bryci fetish | 39,461 |
| ????? ?? ????? | 39,461 |
| bathroom floor doggy | 39,461 |
| amateur couples | 39,461 |
| adorable young teen | 39,461 |
| bbc red nails | 39,461 |
| amateur girl peeing | 39,461 |
| bbw belly inflation | 39,461 |
| asian babe big tits | 39,461 |
| ava devine | 39,461 |
| amateur gloryhole | 39,461 |
| big ass latina pov | 39,461 |
| 4k peeing | 39,461 |
| babyoil | 39,461 |
| 4k pissing | 39,461 |
| asshole strech | 39,461 |
| amateur exibitionist | 39,461 |
| big clits | 39,461 |
| amsteur en publico | 39,461 |
| amazing sex | 39,461 |
| anal cumswallow milf | 39,461 |
| bbw onesie | 39,461 |
| babe solo | 39,461 |
| bff strapon | 39,461 |
| bagging bondage | 39,461 |
| big ass sundress | 39,461 |

| bagging breathplay | 39,461 |
|---|---|
| alexis texas hd | 39,461 |
| 4k amateur | 39,461 |
| asshole fever | 39,461 |
| beg for facial | 39,461 |
| big boobies teen | 39,461 |
| asian hotel maid | 39,461 |
| abs eyaculacion | 39,461 |
| anal fuck squirt | 39,461 |
| bbw cleaning | 39,461 |
| all natural girl | 39,461 |
| aprilbloom | 39,461 |
| asian mom handjob | 39,461 |
| bbw gaping asshole | 39,461 |
| amateur morning sex | 39,461 |
| big glass dildo | 39,461 |
| ball pain | 39,461 |
| big labia pissing | 39,461 |
| ball standing | 39,461 |
| alice bound | 39,461 |
| 6ix9ine sex | 39,461 |
| big natural boobs hd | 39,461 |
| bely | 39,461 |
| babyjai snapchat | 39,461 |
| bend over peeing | 39,461 |
| big ass solo | 39,461 |
| benji bands | 39,461 |
| big ass tenn | 39,461 |
| asian swimsuit | 39,461 |
| bbc slut wife | 39,461 |
| after gym | 39,461 |
| big bbw ass spread | 39,461 |
| anal pay | 39,461 |
| abel bound | 39,461 |
| 2 girl blowjob | 39,461 |
| amateur vocal guy | 39,461 |
| bbw tranny | 39,461 |
| alexis texas riding | 39,461 |
| amwf korean | 39,461 |
| Bbw Amateur Anal | 39,461 |
| ballsucking | 39,461 |
| ashleyrosi | 39,461 |
| anal plug public | 39,461 |
| abs lleno de cum | 39,461 |
| bbw upclose | 39,461 |
| anonymous | 39,461 |
| bambi black | 39,461 |

| amateure creampie | 39,461 |
|---|---|
| best cumshot ever | 39,461 |
| bbw facial | 39,461 |
| best foot job | 39,461 |
| arab anal | 39,461 |
| amateur public pee | 39,461 |
| august ames | 39,461 |
| amateur public wife | 39,461 |
| amazing handjob | 39,461 |
| best pov compilation | 39,461 |
| album | 39,461 |
| anal strech | 39,461 |
| alice and abel | 39,461 |
| bbw wet pussy | 39,461 |
| ava devine hd | 39,461 |
| bbw white booty | 39,461 |
| bbw oink | 39,461 |
| bbw stretch marks | 39,461 |
| alex cum | 39,461 |
| bath tub masturbate | 39,461 |
| alex saint | 39,461 |
| bath tub squirt | 39,461 |
| anal used | 39,461 |
| tatsumaki | 40,160 |
| surprise sex | 40,160 |
| one punch man | 40,160 |
| long tongue fetish | 40,160 |
| hairless pussy | 40,160 |
| doggy orgasm | 40,160 |
| extra extra skinny | 40,160 |
| blonde blue eyes | 40,160 |
| curly | 40,160 |
| chika fujiwara | 40,160 |
| 12 inch | 40,160 |
| amateur head | 40,160 |
| taylor raz lesbian | 40,172 |
| wolfradish | 40,172 |
| teen analized | 40,172 |
| webcam slut | 40,172 |
| ts casey haze | 40,172 |
| tooth | 40,172 |
| watch me | 40,172 |
| wet fucking | 40,172 |
| wet creamy cunt | 40,172 |
| tight pussy fuck | 40,172 |
| Tiny Wife Big Dick | 40,172 |
| uk escort | 40,172 |

| wife riding | 40,172 |
|---|---|
| white tinder bbc | 40,172 |
| sexy hot | 40,172 |
| sex at night | 40,172 |
| solo riding orgasm | 40,172 |
| scopata fantastica | 40,172 |
| solo ebony female | 40,172 |
| sears | 40,172 |
| suck sperm | 40,172 |
| shiny panties | 40,172 |
| saddle riding | 40,172 |
| sri lankan 2019 | 40,172 |
| slut lucy | 40,172 |
| sri lankan sex | 40,172 |
| stepsister anal pov | 40,172 |
| sexo anal amateur | 40,172 |
| shorts pissing | 40,172 |
| summon | 40,172 |
| suck sperm out | 40,172 |
| sexy nails blowjob | 40,172 |
| selffuck | 40,172 |
| slutty mother | 40,172 |
| pornhub couples | 40,172 |
| rachel starr riding | 40,172 |
| platforms | 40,172 |
| retail store | 40,172 |
| pov joi feet | 40,172 |
| real handjob | 40,172 |
| piss and smoke | 40,172 |
| porn bbw | 40,172 |
| rough cunnilingus | 40,172 |
| orgasm on dildo | 40,172 |
| pajas cubanas | 40,172 |
| plumkiss | 40,172 |
| pillow talk | 40,172 |
| painted nails | 40,172 |
| nyna 21 | 40,172 |
| piss accident | 40,172 |
| nursing session | 40,172 |
| quick anal public | 40,172 |
| pretty black | 40,172 |
| on her knees blowjob | 40,172 |
| pretzel pose | 40,172 |
| pegging him | 40,172 |
| pink nails handjob | 40,172 |
| paradise beach | 40,172 |
| real world sex | 40,172 |

| pov golden shower | 40,172 |
|---|---|
| nose licking fetish | 40,172 |
| nose worship | 40,172 |
| lucy ravenblood | 40,172 |
| naked exebitionist | 40,172 |
| myass | 40,172 |
| new leak | 40,172 |
| longzill | 40,172 |
| long range facial | 40,172 |
| mom anal surprise | 40,172 |
| little stepbrother | 40,172 |
| natural tits asian | 40,172 |
| nose sucking fetish | 40,172 |
| midget big ass | 40,172 |
| kissing dick | 40,172 |
| midget sex | 40,172 |
| midget teen | 40,172 |
| mom big ass | 40,172 |
| hannah | 40,172 |
| harmoni kalifornia | 40,172 |
| jordi enp gameplay | 40,172 |
| gums | 40,172 |
| hard cunilingus | 40,172 |
| hot blonde squirts | 40,172 |
| grelo | 40,172 |
| fucking my pussy | 40,172 |
| hot midget | 40,172 |
| interracial cuckold | 40,172 |
| jump facesitting | 40,172 |
| hot guy big ass | 40,172 |
| gafas | 40,172 |
| girls wetting public | 40,172 |
| ebony wife cuckold | 40,172 |
| escort bareback | 40,172 |
| elegantsoles | 40,172 |
| fingering panties | 40,172 |
| fit white guy | 40,172 |
| eating my own cum | 40,172 |
| first bbc amateur | 40,172 |
| eating out orgasm | 40,172 |
| face view | 40,172 |
| desi girl | 40,172 |
| delightfulhug mfc | 40,172 |
| foxy roxy | 40,172 |
| ebony wife cheats | 40,172 |
| deal for sex | 40,172 |
| damaris anal | 40,172 |

| | |
|---|---|
| dildo public | 40,172 |
| draining bbc | 40,172 |
| face reaction anal | 40,172 |
| Dwarf Girl | 40,172 |
| female cumming | 40,172 |
| domme jayne | 40,172 |
| female midget porn | 40,172 |
| dp butt plug | 40,172 |
| drippimg wet orgasm | 40,172 |
| friend fucks my wife | 40,172 |
| enjoy pissing | 40,172 |
| bonnie rotten | 40,172 |
| cum on her tits | 40,172 |
| blonde wetting | 40,172 |
| blowing smoke face | 40,172 |
| cuck bitch | 40,172 |
| brooks | 40,172 |
| cheating dad | 40,172 |
| big soles | 40,172 |
| busty lesbians | 40,172 |
| creampie twice | 40,172 |
| black midget | 40,172 |
| bouncing balls | 40,172 |
| butthole play | 40,172 |
| com on face | 40,172 |
| asian mouth fetish | 40,172 |
| asian moans loud | 40,172 |
| back alley | 40,172 |
| amateur escort | 40,172 |
| bbc toy masturbation | 40,172 |
| 3d porn | 40,172 |
| 2 times | 40,172 |
| anal sex bathroom | 40,172 |
| bbc strech | 40,172 |
| ?????????? ?? ???? | 40,172 |
| acrobatic sex | 40,172 |
| big cock young girl | 40,172 |
| beach flash dick | 40,172 |
| afwm | 40,172 |
| ?????? ?? ????? | 40,172 |
| big load pussy | 40,172 |
| as109 | 40,172 |
| bathtub faucet | 40,172 |
| best sex ever | 40,172 |
| teen tittyfuck | 40,322 |
| pov tittyfuck | 40,322 |
| amateur fetish | 40,322 |

| | |
|---|---|
| uncircumsized penis | 40,325 |
| young chubby | 40,325 |
| vegetable | 40,325 |
| touching myself | 40,325 |
| ishtar | 40,325 |
| hairy vagina | 40,325 |
| fat chicks | 40,325 |
| black nylon | 40,325 |
| air bnb | 40,325 |
| wanking until cum | 40,334 |
| young romance | 40,334 |
| wife big dildo | 40,334 |
| squrt | 40,334 |
| snapchat leaks | 40,334 |
| squirt fisting | 40,334 |
| sock smelling | 40,334 |
| skinny ebony | 40,334 |
| sneaker licking | 40,334 |
| school girl sex | 40,334 |
| solo shower orgasm | 40,334 |
| rothaarig | 40,334 |
| preggo fetish | 40,334 |
| nylon solejob | 40,334 |
| rough play | 40,334 |
| pov cowgirl creampie | 40,334 |
| orgasm face to cam | 40,334 |
| naruto hentai | 40,334 |
| lucy heartfilia | 40,334 |
| no lube fisting | 40,334 |
| lacting | 40,334 |
| mrcash514 | 40,334 |
| male nurse | 40,334 |
| kon | 40,334 |
| meme porn | 40,334 |
| lactating handjob | 40,334 |
| mmd vr | 40,334 |
| medical mask gloves | 40,334 |
| my crush | 40,334 |
| menses | 40,334 |
| naruto shippuden | 40,334 |
| naughty girl scout | 40,334 |
| lonely | 40,334 |
| handjob asian | 40,334 |
| girl scout uniform | 40,334 |
| gb | 40,334 |
| fucking my crush | 40,334 |
| holyorange | 40,334 |

| k on | 40,334 |
|---|---|
| girlscout | 40,334 |
| heaven lost property | 40,334 |
| extrem geil | 40,334 |
| fucked bridesmaids | 40,334 |
| engorged tits | 40,334 |
| crying fisting | 40,334 |
| cum one minute | 40,334 |
| cujo | 40,334 |
| cock whipping | 40,334 |
| blanc | 40,334 |
| crush asks you out | 40,334 |
| clit smacking | 40,334 |
| bridesmaid | 40,334 |
| cumshot into face | 40,334 |
| cumshot pov | 40,334 |
| bathroom stall | 40,334 |
| animated porn | 40,334 |
| annabelle lee | 40,334 |
| anna | 40,334 |
| amateur wife dildo | 40,334 |
| akita neru | 40,334 |
| 3d girls | 40,334 |
| best man | 40,334 |
| 420 smoking | 40,334 |
| amateur orgasm face | 40,334 |
| watersorts | 40,398 |
| writer | 40,398 |
| sex tale | 40,398 |
| skinny spinner | 40,398 |
| old woman | 40,398 |
| ontario | 40,398 |
| librarian glasses | 40,398 |
| mens restroom | 40,398 |
| milf librarian | 40,398 |
| nerdy bbw | 40,398 |
| facial bbw | 40,398 |
| Fourth July | 40,398 |
| extrem tight pussy | 40,398 |
| 4th july | 40,398 |
| bbw geek | 40,398 |
| slave servant | 40,413 |
| servant slave | 40,413 |
| servant | 40,413 |
| slave husband | 40,413 |
| mom gangbang | 40,413 |
| huge sperm | 40,413 |

| face riding orgasm | 40,413 |
|---|---|
| femdom bath | 40,413 |
| foot wash | 40,413 |
| feet wash | 40,413 |
| femdom bathroom | 40,413 |
| feet washing slave | 40,413 |
| breakfast blowjob | 40,413 |
| blindfold blowjob | 40,413 |
| alot cum pussy | 40,413 |
| iranian persian | 40,428 |
| video | 40,429 |
| creamy teen pussy | 40,429 |
| tight butt | 40,431 |
| trisha moon | 40,431 |
| thick af | 40,431 |
| orgasmo femenino | 40,431 |
| full striptease | 40,431 |
| huge hips | 40,431 |
| drinks | 40,431 |
| canadian whore | 40,431 |
| cockrate | 40,431 |
| barelylegal | 40,431 |
| abjaday | 40,431 |
| ado | 40,431 |
| analized petite | 40,431 |
| schollgirl | 40,444 |
| pornhub toys | 40,444 |
| reinsert | 40,446 |
| hot strip tease | 40,446 |
| affectionate | 40,446 |
| sandal dangle | 40,449 |
| orange nails | 40,449 |
| feet in sandals | 40,449 |
| big nailbeds | 40,449 |
| white nails feet | 40,453 |
| homemmade | 40,453 |
| footjob white nails | 40,453 |
| tina danger | 40,456 |
| shower deepthroat | 40,456 |
| jewish big tits | 40,456 |
| didlo | 40,456 |
| chubby jewish | 40,456 |
| beautiful blonde | 40,456 |
| alt girl pov | 40,456 |
| teen spanking tears | 40,463 |
| stepsons friend | 40,463 |
| riding backseat | 40,463 |

| my free cams blonde | 40,463 |
|---|---|
| lounesbit | 40,463 |
| lesbian feet worship | 40,463 |
| indigo white spanked | 40,463 |
| firstdate | 40,463 |
| comedy porn | 40,463 |
| backseat of car | 40,463 |
| newcy | 40,473 |
| blake belladonna | 40,473 |
| big pussy hole | 40,473 |
| nice load | 40,476 |
| daisea | 40,476 |
| ohmibod teen | 40,478 |
| hot pissing | 40,479 |
| my pretty pussy | 40,480 |
| lets fuck | 40,480 |
| tatoo girl | 40,482 |
| xmas party | 40,482 |
| Wife Caught Husband | 40,482 |
| trans blow jobs | 40,482 |
| ts cuckold | 40,482 |
| Veronica Shine | 40,482 |
| sex after party | 40,482 |
| peterstone | 40,482 |
| midnight blowjob | 40,482 |
| kiss while fucking | 40,482 |
| midnight paradise | 40,482 |
| let me suck you off | 40,482 |
| naked tease | 40,482 |
| milf seduces boy | 40,482 |
| husband swap | 40,482 |
| extreme threesome | 40,482 |
| brutal face slapping | 40,482 |
| cumkiss | 40,482 |
| brutal gangbang | 40,482 |
| 2 girls share a cock | 40,482 |
| best sex scene ever | 40,482 |
| best bj ever | 40,482 |
| ballsurf | 40,482 |
| pussy exposed public | 40,505 |
| premium porn | 40,505 |
| orgasm constractions | 40,505 |
| big clit rubbing | 40,505 |
| tamil girl | 40,509 |
| tranny pounded hard | 40,509 |
| vibrating wand | 40,509 |
| test sextoy french | 40,509 |

| | |
|---|---|
| to much cream | 40,509 |
| the stepgrandma | 40,509 |
| sexy brown bunny | 40,509 |
| spread her pussy | 40,509 |
| south african girls | 40,509 |
| penitrate | 40,509 |
| ride my dick | 40,509 |
| play with ass | 40,509 |
| long stroking pussy | 40,509 |
| killin her pussy | 40,509 |
| huge cum blast | 40,509 |
| hot titty fuck | 40,509 |
| fucks herself | 40,509 |
| fucking pregnant mom | 40,509 |
| hoodie girl | 40,509 |
| fart in guys face | 40,509 |
| exxtrasmall teen | 40,509 |
| fart smelling slave | 40,509 |
| debt | 40,509 |
| bronson9203 | 40,509 |
| blonde gym babe | 40,509 |
| ceiling camera | 40,509 |
| brown bunnies | 40,509 |
| ????? ? ??????? | 40,509 |
| tshirt | 40,537 |
| white creampie | 40,537 |
| teen nurse | 40,537 |
| tweaker girls | 40,537 |
| sperm hands | 40,537 |
| so cal | 40,537 |
| step sis full video | 40,537 |
| orgasm contraction | 40,537 |
| huge fat ass bbw | 40,537 |
| gf gives head | 40,537 |
| huge fat ass pov bbw | 40,537 |
| gypsy | 40,537 |
| getting head | 40,537 |
| edited | 40,537 |
| feeling myself | 40,537 |
| cum on tummy | 40,537 |
| background music | 40,537 |
| 18teen | 40,537 |
| asf | 40,537 |
| alien blowjob | 40,537 |
| 18anal | 40,537 |
| winstons tongue | 40,558 |
| tennis shoes | 40,558 |

| shower twerk | 40,558 |
|---|---|
| slc cast | 40,558 |
| ruined blowjob | 40,558 |
| slc crutches | 40,558 |
| stepmom friend son | 40,558 |
| scopata amatoriale | 40,558 |
| overhead | 40,558 |
| raphtalia hentai | 40,558 |
| moiraohara | 40,558 |
| milf pegging guy | 40,558 |
| huge throat pie | 40,558 |
| italian dirty talk | 40,558 |
| girls slapping girls | 40,558 |
| heavy anal | 40,558 |
| homemade pawg teen | 40,558 |
| double fisting cock | 40,558 |
| eating guys ass | 40,558 |
| cruel anal | 40,558 |
| big pregnant tits | 40,558 |
| americanhorrorstory | 40,558 |
| 2 girls having sex | 40,558 |
| anal went wrong | 40,558 |
| tide pussy | 40,582 |
| latina loves bwc | 40,582 |
| cock biting | 40,582 |
| step brother dick | 40,585 |
| pov anal doggystyle | 40,585 |
| gorgous teen | 40,585 |
| drinking cum | 40,585 |
| deep anal fucking | 40,585 |
| foot rub | 40,585 |
| pump inside | 40,591 |
| sex wife | 40,592 |
| luvlylarae | 40,593 |
| squirten | 40,594 |
| pink hair pov | 40,595 |
| preggo lovers | 40,595 |
| knee socks teen | 40,595 |
| ganja goddess | 40,598 |
| perfect body fuck | 40,599 |
| gostosa se exibindo | 40,599 |
| enamorada | 40,599 |
| thick uncut cock | 40,602 |
| soaked pussy | 40,602 |
| garganta | 40,602 |
| clear chair | 40,602 |
| cute brunette | 40,602 |

| ???? ? ?????????? | 40,602 |
|---|---|
| nipple rub | 40,608 |
| male chastity | 40,608 |
| cum on nylons | 40,608 |
| lelo masturbation | 40,611 |
| shield hero hentai | 40,612 |
| malty melromarc | 40,612 |
| bid dildo | 40,612 |
| wife phone cheating | 40,615 |
| van life | 40,615 |
| tied vibrator orgasm | 40,615 |
| the cock ninja mom | 40,615 |
| ur2dwaifu | 40,615 |
| tags your it | 40,615 |
| taste pussy | 40,615 |
| tags | 40,615 |
| Sex Without Condom | 40,615 |
| slutty bbw | 40,615 |
| strip tease bathroom | 40,615 |
| silk skin | 40,615 |
| rubber vinyl pvc | 40,615 |
| sissy anal orgasm | 40,615 |
| short porn clips | 40,615 |
| smartykat314 mom | 40,615 |
| real wife threesome | 40,615 |
| pov 69 blowjob | 40,615 |
| pretty nipples | 40,615 |
| real hardcore | 40,615 |
| quickbj | 40,615 |
| panty worship | 40,615 |
| riding gear shift | 40,615 |
| naked carwash | 40,615 |
| kate coconut | 40,615 |
| nogag501 | 40,615 |
| husband eating pussy | 40,615 |
| gear lever | 40,615 |
| hard doggy strapon | 40,615 |
| hood nigga | 40,615 |
| head mistress | 40,615 |
| glove love | 40,615 |
| devil costume | 40,615 |
| female body suit | 40,615 |
| flash pussy | 40,615 |
| facepaint | 40,615 |
| ebony thot fucked | 40,615 |
| firm breasts | 40,615 |
| dp dildo | 40,615 |

| corset fetish | 40,615 |
|---|---|
| clean shaved pussy | 40,615 |
| car gear stick | 40,615 |
| car shifter | 40,615 |
| coton | 40,615 |
| cheating other room | 40,615 |
| black catsuit | 40,615 |
| comas | 40,615 |
| asiansgonewild | 40,615 |
| 69 blowjob pov | 40,615 |
| 4k bj | 40,615 |
| 20years old | 40,615 |
| amatuer teen | 40,615 |
| amateur 69 blowjob | 40,615 |
| ass zipper | 40,615 |
| anal fi | 40,615 |
| vouyer amateur | 40,670 |
| tongue edging | 40,670 |
| teen edging orgasm | 40,670 |
| super slow motion | 40,670 |
| shemale self facial | 40,670 |
| slowmotion handjob | 40,670 |
| real anal | 40,670 |
| loud sexy moaning | 40,670 |
| ibiza | 40,670 |
| boobs worship | 40,670 |
| amateur edging | 40,670 |
| adult | 40,670 |
| wipe | 40,682 |
| teen fucktoy | 40,683 |
| armpit shaving | 40,683 |
| young fit teen | 40,685 |
| white dress | 40,685 |
| work place | 40,685 |
| Teen Tranny Anal | 40,685 |
| young ass | 40,685 |
| xbox fuck | 40,685 |
| sex with stepniece | 40,685 |
| solo female feet | 40,685 |
| scream anal | 40,685 |
| size 7 | 40,685 |
| sex changing room | 40,685 |
| pussy envelops cock | 40,685 |
| pussy cream on dick | 40,685 |
| pool fuck | 40,685 |
| paris love | 40,685 |
| peirced teen | 40,685 |

| like anal | 40,685 |
|---|---|
| look under the dress | 40,685 |
| nice ass anal | 40,685 |
| love creampie | 40,685 |
| more sperm | 40,685 |
| hot sex in pool | 40,685 |
| junkfewd69 | 40,685 |
| German Stockings | 40,685 |
| fucking big labia | 40,685 |
| ebony college teen | 40,685 |
| fuck while playing | 40,685 |
| fuck until cum | 40,685 |
| envelops dick | 40,685 |
| ebony old white man | 40,685 |
| east european | 40,685 |
| fat booty white girl | 40,685 |
| doggy stepniece | 40,685 |
| fill my ass | 40,685 |
| ebony feet licking | 40,685 |
| dp compilation | 40,685 |
| come get it | 40,685 |
| corridas dentro | 40,685 |
| black college teen | 40,685 |
| cowgirl teen | 40,685 |
| consoladores grandes | 40,685 |
| booty teen | 40,685 |
| black vs white | 40,685 |
| aerial silks | 40,685 |
| ?????? ???? ?????? | 40,685 |
| ?????? ?? ??????? | 40,685 |
| amature milf anal | 40,685 |
| big halos | 40,685 |
| aerial masturbation | 40,685 |
| ??????? ? ??? | 40,685 |
| anal painful | 40,685 |
| best shaved rider | 40,685 |
| amateur close up | 40,685 |
| anna von freienwalde | 40,685 |
| under desk blowjob | 40,739 |
| wedges shoejob | 40,739 |
| taboo pee | 40,739 |
| wife riding cock | 40,739 |
| teen gaping asshole | 40,739 |
| Wife Rimjob | 40,739 |
| two creampies | 40,739 |
| teen love huge cock | 40,739 |
| wet bush | 40,739 |

| yoga pants joi | 40,739 |
|---|---|
| saudi | 40,739 |
| stepmom handjob son | 40,739 |
| sissyboy cum | 40,739 |
| squirt on chastity | 40,739 |
| ssbbw leather | 40,739 |
| super hot milf | 40,739 |
| schoolgirl internal | 40,739 |
| stepmom teaches son | 40,739 |
| sissyboy training | 40,739 |
| ssbbw panty | 40,739 |
| stepmom helps son | 40,739 |
| shoe masturbation | 40,739 |
| shavedtight | 40,739 |
| stepmom handjob pov | 40,739 |
| sins | 40,739 |
| rainbow socks | 40,739 |
| post workout | 40,739 |
| post workout fuck | 40,739 |
| pussycum | 40,739 |
| please gape my ass | 40,739 |
| live sex show | 40,739 |
| love my ass fucked | 40,739 |
| late | 40,739 |
| milf titjob | 40,739 |
| love my asshole | 40,739 |
| hentai 3d | 40,739 |
| hijabi | 40,739 |
| fuckyou1064 | 40,739 |
| Girls Urinating | 40,739 |
| juicy anal booties | 40,739 |
| girl red dress | 40,739 |
| hot asian secretary | 40,739 |
| golf course blowjob | 40,739 |
| glasstoys | 40,739 |
| hot latino guy | 40,739 |
| hentai 3d futa | 40,739 |
| hindu | 40,739 |
| juicy latina ass | 40,739 |
| hot mexican anal | 40,739 |
| gorgeous latina | 40,739 |
| gassy belly | 40,739 |
| gape my asshole | 40,739 |
| gloryhole table | 40,739 |
| just fuck my ass | 40,739 |
| High Arch Footjob | 40,739 |
| golf | 40,739 |

| joi yoga pants | 40,739 |
|---|---|
| jerkoff joi | 40,739 |
| enema diaper | 40,739 |
| dildo on the mirror | 40,739 |
| fitgirl teen | 40,739 |
| ex girlfriend anal | 40,739 |
| dripping anal | 40,739 |
| fat latina ass | 40,739 |
| earth | 40,739 |
| francesca le | 40,739 |
| easter fuck | 40,739 |
| fuck my ass daddy | 40,739 |
| dangling flats | 40,739 |
| cum cocktail | 40,739 |
| caught stroking | 40,739 |
| cbt trample | 40,739 |
| crotchless fuck | 40,739 |
| bodystocking anal | 40,739 |
| cock edging | 40,739 |
| cum in shoe | 40,739 |
| carol ferrer | 40,739 |
| cockbox feet | 40,739 |
| busty teen anal | 40,739 |
| casero espaol | 40,739 |
| bubble butts | 40,739 |
| aria black | 40,739 |
| babes alexa tomas | 40,739 |
| alexa tomas homemade | 40,739 |
| ass gripping cock | 40,739 |
| anal dripping cum | 40,739 |
| amateur bbw anal | 40,739 |
| alexa tomas amateur | 40,739 |
| alexa tomas anal | 40,739 |
| ballet flats cum | 40,739 |
| bicouple | 40,739 |
| alexa tomas latina | 40,739 |
| arab speaking | 40,739 |
| bbw anal gape | 40,739 |
| ass in yoga pants | 40,739 |
| bbw panty | 40,739 |
| bbw leather | 40,739 |
| alexa tomas hd | 40,739 |
| anal stockings | 40,739 |
| ageplay after dark | 40,739 |
| argentinian milf | 40,739 |
| alexa tomas | 40,739 |
| argentinian teen | 40,739 |

| | |
|---|---|
| bbw loves huge cock | 40,739 |
| big booty jiggle | 40,739 |
| alexa tomas fuck | 40,739 |
| big squirt solo | 40,845 |
| sloppiest blowjob | 40,846 |
| splitting | 40,846 |
| stockings solo | 40,846 |
| mememe | 40,846 |
| morocha | 40,846 |
| fiberglass | 40,846 |
| broken leg llc | 40,846 |
| calvin | 40,846 |
| best girlfriend ever | 40,846 |
| aggressive facefuck | 40,855 |
| spankthebrat | 40,856 |
| blowjob pose | 40,857 |
| bowsette hentai | 40,858 |
| transsexuals | 40,859 |
| vr hd 360 | 40,859 |
| triss merigold pov | 40,859 |
| witcher cosplay | 40,859 |
| used condom creampie | 40,859 |
| surprise finger ass | 40,859 |
| redhead pawg | 40,859 |
| role play homemade | 40,859 |
| huge ass doggystyle | 40,859 |
| hiden cam | 40,859 |
| fruits | 40,859 |
| dirty panties joi | 40,859 |
| crempie anal | 40,859 |
| bio toilet | 40,859 |
| big butt riding dick | 40,859 |
| ass worship jerk off | 40,859 |
| rough amateur abuse | 40,875 |
| onesie blowjob | 40,875 |
| lacey lingerie | 40,875 |
| dick play | 40,875 |
| ukrainian girl | 40,879 |
| step daughter nude | 40,879 |
| stepdaughter blowjob | 40,879 |
| lot of sperm | 40,879 |
| naturists | 40,879 |
| naturist families | 40,879 |
| mom sunbathing | 40,879 |
| scars | 40,886 |
| hairy guy | 40,886 |
| cd sucks bbc | 40,886 |

| | |
|---|---|
| tities tities tities | 40,889 |
| young tight teen | 40,889 |
| perfect slim body | 40,889 |
| girl self pleasure | 40,892 |
| doll threesome | 40,892 |
| doll sex | 40,892 |
| adult sex doll | 40,892 |
| fetish hotel | 40,896 |
| talula thomas | 40,897 |
| summer anal sex | 40,897 |
| sex by fireplace | 40,897 |
| step amateur | 40,897 |
| shoe cum | 40,897 |
| share husband | 40,897 |
| princess tasha | 40,897 |
| katetruu | 40,897 |
| larkin love sister | 40,897 |
| music clip | 40,897 |
| having sex | 40,897 |
| holly kiss | 40,897 |
| fox butt plug | 40,897 |
| Extreme Brutal Sex | 40,897 |
| cum on young feet | 40,897 |
| cucold | 40,897 |
| brutal deep throat | 40,897 |
| cherry english | 40,897 |
| cumshot hd | 40,897 |
| classic rock | 40,897 |
| ass mouth pussy | 40,897 |
| a lot of saliva | 40,897 |
| ff stockings | 40,919 |
| slikken | 40,920 |
| pijpbeurt | 40,920 |
| milf slut | 40,922 |
| ganjagoddess69 | 40,923 |
| extreme teen orgasm | 40,923 |
| faplocal | 40,923 |
| fap local | 40,923 |
| big testicles | 40,927 |
| close up fingering | 40,928 |
| sport girl | 40,929 |
| game cosplay | 40,929 |
| sexy panties | 40,931 |
| novinha masturbando | 40,931 |
| zorra | 40,933 |
| wife cum in mouth | 40,933 |
| teen with glasses | 40,933 |

| young latina teen | 40,933 |
|---|---|
| toy test | 40,933 |
| two ponytails | 40,933 |
| tranny solo cum | 40,933 |
| teen sexting | 40,933 |
| world warcraft | 40,933 |
| tranny pov blowjob | 40,933 |
| white rope | 40,933 |
| travesti mamando | 40,933 |
| woman intense orgasm | 40,933 |
| young milf creampie | 40,933 |
| theebonyfarter | 40,933 |
| wmaf korean | 40,933 |
| underview | 40,933 |
| toy unboxing | 40,933 |
| thug solo | 40,933 |
| try haul | 40,933 |
| toy ass mature | 40,933 |
| toe porn | 40,933 |
| twenty | 40,933 |
| try lingerie | 40,933 |
| xl chance | 40,933 |
| vibrator blowjob | 40,933 |
| triss witch handjob | 40,933 |
| wife handjob | 40,933 |
| wet and wild | 40,933 |
| teen pussy show | 40,933 |
| wet panties cum | 40,933 |
| young riding pov | 40,933 |
| world of tanks | 40,933 |
| two views | 40,933 |
| tight tgirl pussy | 40,933 |
| tits drop | 40,933 |
| young german | 40,933 |
| teen butt fuck | 40,933 |
| xxx pawn shop | 40,933 |
| yogapants | 40,933 |
| teen pic blowjob | 40,933 |
| wet pussyjob | 40,933 |
| vide couille | 40,933 |
| wife homemade | 40,933 |
| thick tranny | 40,933 |
| world war 2 | 40,933 |
| wet milf closeup | 40,933 |
| teenger | 40,933 |
| tattood girl | 40,933 |
| visible contractions | 40,933 |

| | |
|---|---|
| want to fuck | 40,933 |
| taking clothes off | 40,933 |
| youngest | 40,933 |
| wiping | 40,933 |
| triss witch | 40,933 |
| tief gefickt | 40,933 |
| young daddys girl | 40,933 |
| tinytaya | 40,933 |
| woman licking pussy | 40,933 |
| wife show pussy | 40,933 |
| youtube star | 40,933 |
| toilet goddess | 40,933 |
| tanga | 40,933 |
| the royal treatment | 40,933 |
| tits massage | 40,933 |
| teen boy fucks milf | 40,933 |
| vr glasses | 40,933 |
| venida | 40,933 |
| tranny jack off cum | 40,933 |
| tessa moore | 40,933 |
| tied gagged | 40,933 |
| wife black cock | 40,933 |
| teen yoga shorts | 40,933 |
| yumyum | 40,933 |
| ts sucks dick | 40,933 |
| tight young blonde | 40,933 |
| unhappy cumshot | 40,933 |
| tits and dick | 40,933 |
| wedgie nerd | 40,933 |
| toes up close | 40,933 |
| teen first squirt | 40,933 |
| toys pov | 40,933 |
| tittie slapping | 40,933 |
| whatching hentai | 40,933 |
| through the leggings | 40,933 |
| wichsen | 40,933 |
| ticklish ribs | 40,933 |
| white thot | 40,933 |
| Womanizer W500 | 40,933 |
| watching closet | 40,933 |
| teen sister sex | 40,933 |
| tits swinging | 40,933 |
| veganer | 40,933 |
| ukrainian whore wife | 40,933 |
| vibrator insert | 40,933 |
| teen pantyhose | 40,933 |
| thief | 40,933 |

| | |
|---|---|
| very hard orgasm | 40,933 |
| things pussy | 40,933 |
| women frottage | 40,933 |
| toy ass | 40,933 |
| tiny taya | 40,933 |
| tied fucked | 40,933 |
| tattood | 40,933 |
| trippy sex | 40,933 |
| trans ejac | 40,933 |
| teen couple blowjob | 40,933 |
| tired girl | 40,933 |
| thick girls | 40,933 |
| toung ring | 40,933 |
| upskirt outside | 40,933 |
| teen sensual blowjob | 40,933 |
| viet nam | 40,933 |
| topless girl | 40,933 |
| trying cloths | 40,933 |
| samy fox | 40,933 |
| small girl big cock | 40,933 |
| slopy blowjob | 40,933 |
| sex tape anal | 40,933 |
| show ass public | 40,933 |
| sex bathroom | 40,933 |
| stamina train | 40,933 |
| spanked and fingered | 40,933 |
| son fuck mom | 40,933 |
| stepdaughter swap | 40,933 |
| solo piss drinking | 40,933 |
| sexy milf curvy | 40,933 |
| small dress | 40,933 |
| sneaky pee | 40,933 |
| shrooms | 40,933 |
| str9 | 40,933 |
| sunglasses cumshot | 40,933 |
| sexy step sister | 40,933 |
| russian minet | 40,933 |
| soumis | 40,933 |
| sexmex | 40,933 |
| something new | 40,933 |
| square peg toys | 40,933 |
| slim cute baby | 40,933 |
| salope baise | 40,933 |
| stepmother big ass | 40,933 |
| smashing her ass | 40,933 |
| samy fox german | 40,933 |
| squirt orgasm anal | 40,933 |

| | |
|---|---|
| russian virgin | 40,933 |
| str8 blowjob | 40,933 |
| sloppy fingering | 40,933 |
| ssbbw fuck machine | 40,933 |
| sexy live tv | 40,933 |
| suce et chevauche | 40,933 |
| schule | 40,933 |
| solo humiliation | 40,933 |
| stuffie | 40,933 |
| she suck the cum out | 40,933 |
| straight white guy | 40,933 |
| slutsuck | 40,933 |
| shemale jacking off | 40,933 |
| snow outdoor sex | 40,933 |
| sex irani | 40,933 |
| sexual compilation | 40,933 |
| step siter big tits | 40,933 |
| sexy time | 40,933 |
| sole stroke | 40,933 |
| spa massage | 40,933 |
| rwby hentai | 40,933 |
| sxit | 40,933 |
| ssbbw hitachi | 40,933 |
| standing on balls | 40,933 |
| sexy married | 40,933 |
| russian home anal | 40,933 |
| stool | 40,933 |
| screwzmcphuck | 40,933 |
| ssbbw hardcore | 40,933 |
| salope arabe | 40,933 |
| sophia smith tease | 40,933 |
| sweet sex | 40,933 |
| small tit teen | 40,933 |
| smeared the sperm | 40,933 |
| sophia smith tights | 40,933 |
| silky rose | 40,933 |
| sexy little ass | 40,933 |
| stepbro cums stepsis | 40,933 |
| stinky soles | 40,933 |
| shiting | 40,933 |
| sex on the beach | 40,933 |
| sexy latina riding | 40,933 |
| strong hands | 40,933 |
| sucer | 40,933 |
| sloppy video | 40,933 |
| swimsuit teen | 40,933 |
| sperm hospital | 40,933 |

| swimwear fuck | 40,933 |
|---|---|
| sexy twerk | 40,933 |
| sin bragas | 40,933 |
| short curvy teen | 40,933 |
| simultaneous handjob | 40,933 |
| spanking girlfriend | 40,933 |
| sending dick pics | 40,933 |
| semen anal | 40,933 |
| samantha | 40,933 |
| stomping balls | 40,933 |
| saber | 40,933 |
| sexy thick tranny | 40,933 |
| short doll | 40,933 |
| shortinho socado | 40,933 |
| rubbing cum on tits | 40,933 |
| shackled bondage | 40,933 |
| ssbbw amateur | 40,933 |
| shineyquinn | 40,933 |
| solo babe joi | 40,933 |
| solo trans cumshots | 40,933 |
| slim young girl | 40,933 |
| skinny asian amateur | 40,933 |
| sexy stripper | 40,933 |
| semen en la cara | 40,933 |
| sinfulsunday | 40,933 |
| solo piss | 40,933 |
| skyrim hentai | 40,933 |
| sex with panties | 40,933 |
| russian anal teen | 40,933 |
| sexy latina nurse | 40,933 |
| shemale gets blowjob | 40,933 |
| sex inside car | 40,933 |
| sexy ribs | 40,933 |
| sexy masseuse | 40,933 |
| schoolboy big cock | 40,933 |
| solo sexy tits | 40,933 |
| sri lanka new leak | 40,933 |
| sex porno free | 40,933 |
| sex vibrator | 40,933 |
| ssbbw sex | 40,933 |
| sexy babe joi | 40,933 |
| she sucks he cums | 40,933 |
| simulation | 40,933 |
| sbbw milf | 40,933 |
| sl new | 40,933 |
| roommate anal | 40,933 |
| porno theater | 40,933 |

| rotating dildo | 40,933 |
|---|---|
| powerful stream | 40,933 |
| pipi bocca | 40,933 |
| pinay big boobs | 40,933 |
| piss dusche | 40,933 |
| pussy full off cum | 40,933 |
| reel | 40,933 |
| oral frottage | 40,933 |
| painful standing | 40,933 |
| point vue feminin | 40,933 |
| older guy young girl | 40,933 |
| plastic wrap | 40,933 |
| podo | 40,933 |
| restroom fuck | 40,933 |
| paint | 40,933 |
| pussy hair play | 40,933 |
| oiled up booty | 40,933 |
| nurse big tits | 40,933 |
| open pussy creampie | 40,933 |
| riding stuffed toy | 40,933 |
| pail red head | 40,933 |
| pussy side view | 40,933 |
| palming | 40,933 |
| preliminaire sensuel | 40,933 |
| pov creamy | 40,933 |
| perfect big boobs | 40,933 |
| oragasm | 40,933 |
| premium snap chat | 40,933 |
| roommate mom | 40,933 |
| real spycam sex | 40,933 |
| red nails blowjob | 40,933 |
| quay tay | 40,933 |
| poor latina | 40,933 |
| real film sex | 40,933 |
| phim sex viet nam | 40,933 |
| parlato | 40,933 |
| piss in face | 40,933 |
| overhearing sex | 40,933 |
| quickie creampie | 40,933 |
| overknee german | 40,933 |
| porn fail | 40,933 |
| play overwatch | 40,933 |
| real doggystyle | 40,933 |
| pissing pee | 40,933 |
| por el culo | 40,933 |
| pretty face blowjob | 40,933 |
| pussy fuck behind | 40,933 |

| pretty face cumshot | 40,933 |
|---|---|
| red ass spanking | 40,933 |
| random guy | 40,933 |
| queenhayliexo | 40,933 |
| pretty fat girl | 40,933 |
| prolonged bondage | 40,933 |
| real oral orgasm | 40,933 |
| prone bone pov | 40,933 |
| parejas aficionados | 40,933 |
| pulled to the side | 40,933 |
| ripping pants | 40,933 |
| roomates girlfriend | 40,933 |
| nylon feet joi | 40,933 |
| phat ass latina | 40,933 |
| real virgin pussy | 40,933 |
| read head | 40,933 |
| please dont cum | 40,933 |
| pleasure bunny | 40,933 |
| post pregnancy | 40,933 |
| quick cumshot | 40,933 |
| plastic wrap bondage | 40,933 |
| red school skirt | 40,933 |
| olivianoface | 40,933 |
| real amateur exhibi | 40,933 |
| panties piss | 40,933 |
| phim sex | 40,933 |
| pussy eater | 40,933 |
| pucelle | 40,933 |
| pov shemale | 40,933 |
| painful fucking | 40,933 |
| piss in red lips | 40,933 |
| oldje | 40,933 |
| real milf amateur | 40,933 |
| real housewife | 40,933 |
| rough fast hard sex | 40,933 |
| painful dp | 40,933 |
| piledriver | 40,933 |
| pornstar real orgasm | 40,933 |
| pervy teen | 40,933 |
| Rough Hard Deep Sex | 40,933 |
| pussy petting | 40,933 |
| perfect massage | 40,933 |
| pixie | 40,933 |
| prismaillya | 40,933 |
| penis gag bondage | 40,933 |
| pink vibrating dildo | 40,933 |
| public riskeysex | 40,933 |

| pink vibrator | 40,933 |
|---|---|
| pee on shoes | 40,933 |
| peasant fucked | 40,933 |
| pov titsjob | 40,933 |
| prisoners | 40,933 |
| petit teen pov | 40,933 |
| privat dance | 40,933 |
| office assistant | 40,933 |
| real lesbia | 40,933 |
| oral therapy | 40,933 |
| public fitting room | 40,933 |
| pail skin | 40,933 |
| point g | 40,933 |
| paja con los pies | 40,933 |
| romanca | 40,933 |
| large ass | 40,933 |
| milf gf | 40,933 |
| my morning orgasm | 40,933 |
| moaning loud | 40,933 |
| mund pissen | 40,933 |
| naked couple | 40,933 |
| leggins masturbation | 40,933 |
| loud sucking blowjob | 40,933 |
| morenas hd | 40,933 |
| msmariequinn | 40,933 |
| milf legs | 40,933 |
| milf rubbing orgasm | 40,933 |
| milf reverse cowgirl | 40,933 |
| latina trans | 40,933 |
| micro penis | 40,933 |
| milf rubbing pussy | 40,933 |
| lbfm massage | 40,933 |
| muscular girl | 40,933 |
| nobody | 40,933 |
| milk by mouth | 40,933 |
| long slow blowjob | 40,933 |
| my first sex teacher | 40,933 |
| milf perfect ass | 40,933 |
| mara swan | 40,933 |
| morocha argenta | 40,933 |
| mixed race teen | 40,933 |
| nipple pump | 40,933 |
| lil | 40,933 |
| male show | 40,933 |
| miss banana blowjob | 40,933 |
| levrette anal | 40,933 |
| mature piss | 40,933 |

| nancy ace | 40,933 |
|---|---|
| need cock | 40,933 |
| latina brown nipples | 40,933 |
| nice small tits | 40,933 |
| motorcycle | 40,933 |
| laundry room | 40,933 |
| latina anal creampie | 40,933 |
| mature piss drinking | 40,933 |
| lust arousing | 40,933 |
| lil peep | 40,933 |
| mfc jennyblighe | 40,933 |
| naked ikea | 40,933 |
| moneysexeveryday | 40,933 |
| need my pussy licked | 40,933 |
| leche | 40,933 |
| nicole stark | 40,933 |
| lianna lawson trans | 40,933 |
| looking up skirts | 40,933 |
| latina babe | 40,933 |
| kira thorn | 40,933 |
| natural toes | 40,933 |
| milk tits lesbian | 40,933 |
| masturbacion amateur | 40,933 |
| latina ts blowjob | 40,933 |
| milf using toys | 40,933 |
| leaked sex tape | 40,933 |
| morritas secundaria | 40,933 |
| masturbating teen | 40,933 |
| mrs | 40,933 |
| lianna | 40,933 |
| milf rides cock | 40,933 |
| milf amateur | 40,933 |
| milf cowgirl | 40,933 |
| milf anal pov | 40,933 |
| murrsuit pussy | 40,933 |
| milf undressing | 40,933 |
| no escape bondage | 40,933 |
| lick mommys pussy | 40,933 |
| mom anal creampie | 40,933 |
| lubricant in asshole | 40,933 |
| kati melendez | 40,933 |
| kitchen table | 40,933 |
| little ass teen anal | 40,933 |
| mirror orgasm | 40,933 |
| multicam | 40,933 |
| naughty mother | 40,933 |
| milf sucking | 40,933 |

| milf riding cock | 40,933 |
|---|---|
| no thong | 40,933 |
| milf inculata | 40,933 |
| leather belt bondage | 40,933 |
| milf riding pov | 40,933 |
| milf masturbation hd | 40,933 |
| masturbate with toys | 40,933 |
| neveenya | 40,933 |
| mom watching porn | 40,933 |
| latin anal | 40,933 |
| lub anal | 40,933 |
| labia play | 40,933 |
| milf cowgirl pov | 40,933 |
| loyalty and royalty | 40,933 |
| milf abs | 40,933 |
| milf abs fucked | 40,933 |
| muscle guy fuck | 40,933 |
| love my pussy | 40,933 |
| my slutty girlfriend | 40,933 |
| lilidim | 40,933 |
| mom helps stepson | 40,933 |
| love playing myself | 40,933 |
| nasty ebony slut | 40,933 |
| mexican head | 40,933 |
| making me cum | 40,933 |
| love her cum | 40,933 |
| milf thigh highs | 40,933 |
| mushrooms | 40,933 |
| makes you cum hard | 40,933 |
| mexicanas calientes | 40,933 |
| milf lesbian kiss | 40,933 |
| mexicanas chichonas | 40,933 |
| novios adolescentes | 40,933 |
| nigeran | 40,933 |
| milf butt plug | 40,933 |
| milf cum in mouth | 40,933 |
| lianna lawson | 40,933 |
| mexican cumshot | 40,933 |
| milf upskirt fuck | 40,933 |
| german rosetti | 40,933 |
| hairy lesbian | 40,933 |
| german orgasmus | 40,933 |
| innocent russian | 40,933 |
| incroyable | 40,933 |
| homemade pinay teen | 40,933 |
| intens orgasm | 40,933 |
| jerk encouragment | 40,933 |

| he pisses her mouth | 40,933 |
|---|---|
| gonna make you cum | 40,933 |
| georgeous | 40,933 |
| heeljob cum | 40,933 |
| hard nipples public | 40,933 |
| german smalltits | 40,933 |
| girl knees blowjob | 40,933 |
| high as fuck | 40,933 |
| gross bbw | 40,933 |
| heels stabbing | 40,933 |
| interracial cumshot | 40,933 |
| hot girl cums | 40,933 |
| greedy anal | 40,933 |
| hot chicks | 40,933 |
| humping corner | 40,933 |
| gives you orgasm | 40,933 |
| hindi fucking | 40,933 |
| glasses and ass | 40,933 |
| handjob public | 40,933 |
| hot chubby teen | 40,933 |
| girls dressing room | 40,933 |
| janessa brazil sex | 40,933 |
| guy stroking cock | 40,933 |
| janessabrazil | 40,933 |
| hotel window | 40,933 |
| girl in tight shorts | 40,933 |
| hand expression | 40,933 |
| hazel eyes | 40,933 |
| handsome hunk | 40,933 |
| indian dick | 40,933 |
| humping stuffie | 40,933 |
| hot lawyer | 40,933 |
| hella butt | 40,933 |
| hd 4k | 40,933 |
| huge clit orgasm | 40,933 |
| gargantaprofunda | 40,933 |
| Japanese Father Law | 40,933 |
| georgian | 40,933 |
| funny outtakes | 40,933 |
| fucks her self | 40,933 |
| handjob mistress | 40,933 |
| hd anal creampie | 40,933 |
| hindi fuck | 40,933 |
| hot girl joi | 40,933 |
| handjob park | 40,933 |
| handhob | 40,933 |
| girl twerk | 40,933 |

| | |
|---|---|
| fucking my neighbor | 40,933 |
| hot brunette anal | 40,933 |
| handjob while | 40,933 |
| handjob cum legs | 40,933 |
| hairy meaty pussy | 40,933 |
| judy | 40,933 |
| girl orgasm machine | 40,933 |
| guy eating creampie | 40,933 |
| girl piss panties | 40,933 |
| girls stacked | 40,933 |
| handicap sex xxx | 40,933 |
| guy stroking moaning | 40,933 |
| hot lawyer office | 40,933 |
| german couple | 40,933 |
| getting self off | 40,933 |
| homemade hippies | 40,933 |
| janessa brazil | 40,933 |
| greatest ass ever | 40,933 |
| iphone homemade | 40,933 |
| handjob game | 40,933 |
| jeff and patty | 40,933 |
| homemade male | 40,933 |
| funny blowjob | 40,933 |
| glass bottle | 40,933 |
| jeffandpatty | 40,933 |
| jesusfuckingtits | 40,933 |
| hot tattooed redhead | 40,933 |
| high heel sniffing | 40,933 |
| homemade chudai | 40,933 |
| hot guy stroking | 40,933 |
| hairbrush anal | 40,933 |
| he rubs her pussy | 40,933 |
| iran | 40,933 |
| galko | 40,933 |
| green eye | 40,933 |
| getting fingered | 40,933 |
| handjob step sister | 40,933 |
| just feet | 40,933 |
| hentaicoub | 40,933 |
| fuckmouth | 40,933 |
| inescapable bondage | 40,933 |
| guarrilla | 40,933 |
| high heels feet | 40,933 |
| intense or | 40,933 |
| hentai coub | 40,933 |
| gros | 40,933 |
| held hostage | 40,933 |

| homemade toy | 40,933 |
|---|---|
| handjob big load | 40,933 |
| headjob | 40,933 |
| jamaican squirting | 40,933 |
| hurts so good | 40,933 |
| horney | 40,933 |
| hentai worm | 40,933 |
| glanus | 40,933 |
| hairy man fuck girl | 40,933 |
| inculata | 40,933 |
| husband cleans up | 40,933 |
| hot solo female | 40,933 |
| hot car sex | 40,933 |
| hot babe smoking | 40,933 |
| husband cleans wife | 40,933 |
| girl stomach vacuum | 40,933 |
| full porn movies | 40,933 |
| janessa brazil nude | 40,933 |
| hindi talk | 40,933 |
| hindi gali | 40,933 |
| great fuck | 40,933 |
| jackhammer creampie | 40,933 |
| gayporn | 40,933 |
| hd riding | 40,933 |
| femdom feet joi | 40,933 |
| ebony gets pounded | 40,933 |
| fuck me pov | 40,933 |
| ebony natural | 40,933 |
| fucked missionary | 40,933 |
| freckled blowjob | 40,933 |
| fat pusy | 40,933 |
| familia | 40,933 |
| dep anal | 40,933 |
| fucking audio | 40,933 |
| eating pusssy | 40,933 |
| dick clit | 40,933 |
| eyaculacion precoz | 40,933 |
| fate saber | 40,933 |
| eye roll | 40,933 |
| female friendly porn | 40,933 |
| dirty foot | 40,933 |
| ebony madturbating | 40,933 |
| defonce | 40,933 |
| female knight | 40,933 |
| dva cosplay fuck | 40,933 |
| ejac sur chatte | 40,933 |
| flipfuck threesome | 40,933 |

| ew | 40,933 |
|---|---|
| farsi | 40,933 |
| enorme culo | 40,933 |
| fila sneakers | 40,933 |
| floor bondage | 40,933 |
| fuck behind | 40,933 |
| florest | 40,933 |
| daisy dukes | 40,933 |
| female murrsuit | 40,933 |
| dirty flats | 40,933 |
| fat dick tight pussy | 40,933 |
| figa pelosa | 40,933 |
| french beurette | 40,933 |
| ebony gaping anal | 40,933 |
| fingerring | 40,933 |
| foot feet | 40,933 |
| foreground | 40,933 |
| drink own piss | 40,933 |
| french girl | 40,933 |
| eating spaghetti | 40,933 |
| devant | 40,933 |
| fellation pov hd | 40,933 |
| ex bf | 40,933 |
| expo | 40,933 |
| fit girl masturbates | 40,933 |
| dana santo | 40,933 |
| facesitting piss | 40,933 |
| everse cowgirl | 40,933 |
| fit guy bbw | 40,933 |
| fucked in the woods | 40,933 |
| facial bukkake | 40,933 |
| elbow bondage | 40,933 |
| ebony outside fuck | 40,933 |
| dallas texas tranny | 40,933 |
| fingered by stranger | 40,933 |
| fake agent | 40,933 |
| dp my wife | 40,933 |
| dallas tranny | 40,933 |
| drool mouth | 40,933 |
| duck tape bondage | 40,933 |
| friends masturbate | 40,933 |
| estilo perrito | 40,933 |
| doordash | 40,933 |
| femdom gloryhole | 40,933 |
| doggy fucking | 40,933 |
| feets | 40,933 |
| frogtied | 40,933 |

| | |
|---|---|
| erotic foot worship | 40,933 |
| dp vaginal | 40,933 |
| cute teen facefuck | 40,933 |
| daisy dabs creampie | 40,933 |
| first ass fuck | 40,933 |
| daisy dabs facial | 40,933 |
| fuck me now please | 40,933 |
| drooling pussy solo | 40,933 |
| disabled man | 40,933 |
| drop | 40,933 |
| cutie blowjob | 40,933 |
| forsure | 40,933 |
| dutch girls | 40,933 |
| ebony ass shots | 40,933 |
| dirty footjob | 40,933 |
| exoticcinnamon | 40,933 |
| dildo mirror ride | 40,933 |
| foot fetish pov | 40,933 |
| erotic talking | 40,933 |
| fate stay night | 40,933 |
| emoboy | 40,933 |
| fake taxi creampie | 40,933 |
| embarazada | 40,933 |
| eastboundkieb | 40,933 |
| deep balls | 40,933 |
| fouet | 40,933 |
| desi indian homemade | 40,933 |
| fitness big ass | 40,933 |
| fuck wife missionary | 40,933 |
| electro toys | 40,933 |
| ebony anal play | 40,933 |
| erection matinale | 40,933 |
| cute teen amateur | 40,933 |
| degustation | 40,933 |
| flirt | 40,933 |
| fitness butt workout | 40,933 |
| electro | 40,933 |
| dirty words | 40,933 |
| cute guy | 40,933 |
| extremly skinny | 40,933 |
| fatcock | 40,933 |
| desi porn | 40,933 |
| facecams | 40,933 |
| extra large dildo | 40,933 |
| flexi | 40,933 |
| end | 40,933 |
| fart goddess | 40,933 |

| | |
|---|---|
| doggy style wife | 40,933 |
| fit girl anal | 40,933 |
| farting milf | 40,933 |
| country bitch | 40,933 |
| cougar doggystyle | 40,933 |
| bony beautiful | 40,933 |
| city view fuck | 40,933 |
| blowjob big tits | 40,933 |
| brandiixxx | 40,933 |
| bull cums inside | 40,933 |
| blonde pawg | 40,933 |
| blk ftm | 40,933 |
| caroline | 40,933 |
| bull cums my wife | 40,933 |
| cowgirl reverse | 40,933 |
| black paint | 40,933 |
| corn | 40,933 |
| cum in moms mouth | 40,933 |
| closeup pussy hd | 40,933 |
| clara mylers | 40,933 |
| candle wax torture | 40,933 |
| cruel handjob | 40,933 |
| cunnilingus squirt | 40,933 |
| changing underwear | 40,933 |
| cum expulsion | 40,933 |
| birthday gift | 40,933 |
| black tranny solo | 40,933 |
| british watersports | 40,933 |
| cum begging sluts | 40,933 |
| bumb | 40,933 |
| butt plug sex | 40,933 |
| chocolate chicks | 40,933 |
| cumdump patty | 40,933 |
| come inside | 40,933 |
| chubby interracial | 40,933 |
| blowjob closeup | 40,933 |
| creampie winter | 40,933 |
| big spanish dick | 40,933 |
| caught watching | 40,933 |
| black massage | 40,933 |
| cigarrete | 40,933 |
| car anal | 40,933 |
| brazilian feet | 40,933 |
| big teen boobs | 40,933 |
| creamy cum shot | 40,933 |
| bondage contract | 40,933 |
| brasileirinhas | 40,933 |

| cum leggins | 40,933 |
|---|---|
| cock box trample | 40,933 |
| burglar | 40,933 |
| curvilnea | 40,933 |
| burglar bondage | 40,933 |
| cd trap | 40,933 |
| chubby german | 40,933 |
| closet sex | 40,933 |
| blow job teen | 40,933 |
| cute alt girl | 40,933 |
| boofing | 40,933 |
| creampie inside | 40,933 |
| biting blowjob | 40,933 |
| biker babes | 40,933 |
| black big ass | 40,933 |
| cum tits compilation | 40,933 |
| cum trans | 40,933 |
| bit gag bondage | 40,933 |
| busby babes | 40,933 |
| black masseuse | 40,933 |
| black gang bang | 40,933 |
| culonas tetonas | 40,933 |
| chaturbate ohmibod | 40,933 |
| creampi | 40,933 |
| cumming twice | 40,933 |
| cum on my tits | 40,933 |
| bondaged | 40,933 |
| couples therapy | 40,933 |
| bondgae | 40,933 |
| creampi teen | 40,933 |
| bottle anal | 40,933 |
| cum on pantyhose | 40,933 |
| cavernous cunt | 40,933 |
| cellulitis | 40,933 |
| chubby bbc | 40,933 |
| bigboobsderia | 40,933 |
| bottom feeder | 40,933 |
| black big booty | 40,933 |
| creeplife | 40,933 |
| cowgirl compilation | 40,933 |
| butsy | 40,933 |
| cum 5 minutes | 40,933 |
| closet fuck | 40,933 |
| bragas mojadas | 40,933 |
| cunnilingus pov | 40,933 |
| cheeky pee | 40,933 |
| cindy hot star | 40,933 |

| cum and continue | 40,933 |
|---|---|
| bouuncing boobs | 40,933 |
| chicks make out | 40,933 |
| canadian couple | 40,933 |
| creampie close up | 40,933 |
| boire sperme | 40,933 |
| chubby hairy | 40,933 |
| creamy ebony | 40,933 |
| brown nipples | 40,933 |
| bull creampie | 40,933 |
| black fat ass tranny | 40,933 |
| curvy interracial | 40,933 |
| booty slaps | 40,933 |
| black nasty tranny | 40,933 |
| black fuck my wife | 40,933 |
| cottage | 40,933 |
| bootyhole play | 40,933 |
| butt clapping | 40,933 |
| clinic | 40,933 |
| crempie surprise | 40,933 |
| blowie | 40,933 |
| cum foot | 40,933 |
| cum swalow | 40,933 |
| bubble butt fuck | 40,933 |
| basement bondage | 40,933 |
| bathtub fun | 40,933 |
| arab milf | 40,933 |
| alina rose | 40,933 |
| amateur group sex | 40,933 |
| best hand job | 40,933 |
| abusing wife | 40,933 |
| bi husband fucked | 40,933 |
| big duck | 40,933 |
| anal real | 40,933 |
| ballstomping | 40,933 |
| bff fuck | 40,933 |
| 16cm high heels | 40,933 |
| amateur public toy | 40,933 |
| bang bros | 40,933 |
| banana ass fuck | 40,933 |
| bangbus | 40,933 |
| ass open piss | 40,933 |
| anal pain huge cock | 40,933 |
| amateur asian facial | 40,933 |
| beauty sexy | 40,933 |
| bathrobe | 40,933 |
| 666 | 40,933 |

| bbc deep penetration | 40,933 |
|---|---|
| avn expo | 40,933 |
| amateur ass play | 40,933 |
| big oiled titty fuck | 40,933 |
| big ass blonde pov | 40,933 |
| big clit compilation | 40,933 |
| 9 cock | 40,933 |
| amateur euro couple | 40,933 |
| bareback missionary | 40,933 |
| amature couples | 40,933 |
| banana fuck | 40,933 |
| amateur fuck behind | 40,933 |
| big ass ebony anal | 40,933 |
| arab cum mouth | 40,933 |
| ??????? ? ?????? | 40,933 |
| bbw fuck machine | 40,933 |
| amateur milf moaning | 40,933 |
| amateur fingering | 40,933 |
| big ass milf amateur | 40,933 |
| bbw hardcore | 40,933 |
| alinatumanova | 40,933 |
| bbw huge thighs | 40,933 |
| ass to pussy wet | 40,933 |
| 21 naturals | 40,933 |
| best pussy eating | 40,933 |
| anal training pain | 40,933 |
| bbc oral creampie | 40,933 |
| asmr foot worship | 40,933 |
| avale sperme amateur | 40,933 |
| amateur beach sex | 40,933 |
| ? ????????? | 40,933 |
| big ass step sister | 40,933 |
| big man small girl | 40,933 |
| aficionadas | 40,933 |
| beurette big ass | 40,933 |
| anthonyblack | 40,933 |
| beurette interracial | 40,933 |
| best friends husband | 40,933 |
| asmr feet joi | 40,933 |
| anulingus | 40,933 |
| bbw thin man | 40,933 |
| asmrotica | 40,933 |
| athletic babe | 40,933 |
| 18 años | 40,933 |
| 18yo girl | 40,933 |
| amateur big boobs | 40,933 |
| abused asian milf | 40,933 |

| aficionados | 40,933 |
|---|---|
| abused milf anal | 40,933 |
| big banana | 40,933 |
| abusing milf | 40,933 |
| bbc solo | 40,933 |
| belt around neck | 40,933 |
| anal heels | 40,933 |
| beautiful mistress | 40,933 |
| anime character | 40,933 |
| arab beurette france | 40,933 |
| 3dio | 40,933 |
| bbw fetish | 40,933 |
| amateur upskirt | 40,933 |
| big dcik | 40,933 |
| backing up | 40,933 |
| beach quickie | 40,933 |
| big blackcock | 40,933 |
| arab mature | 40,933 |
| 1st facial | 40,933 |
| anal banana | 40,933 |
| anal african booty | 40,933 |
| amazing date | 40,933 |
| bbw solo orgasm | 40,933 |
| back arched | 40,933 |
| african girl | 40,933 |
| bbw hitachi | 40,933 |
| bbt | 40,933 |
| bath orgasm | 40,933 |
| anal jewel plug | 40,933 |
| amazing tits hd | 40,933 |
| bad dragon dildo xxl | 40,933 |
| 420 fuck | 40,933 |
| amateur office sex | 40,933 |
| ?????? ? ??????????? | 40,933 |
| babe teen | 40,933 |
| amateur huge dick | 40,933 |
| asiatic | 40,933 |
| after studying | 40,933 |
| bbw ass clap | 40,933 |
| avale decharge | 40,933 |
| banana sucking | 40,933 |
| big juicy pussy lips | 40,933 |
| bad dragon ika | 40,933 |
| adel asanty | 40,933 |
| best shemale blowjob | 40,933 |
| big lips in blowjob | 40,933 |
| anal masturbation hd | 40,933 |

| avn 2019 | 40,933 |
|---|---|
| airbnb cam | 40,933 |
| bbw plump princess | 40,933 |
| ano | 40,933 |
| anal cleaning | 40,933 |
| anon | 40,933 |
| beurette amateur | 40,933 |
| bbw belly squashing | 40,933 |
| bbw sloppy head | 40,933 |
| anon upskirt | 40,933 |
| beurette black | 40,933 |
| bbw blojob | 40,933 |
| anpissen | 40,933 |
| amateur yoga pants | 40,933 |
| tgirl fucked by girl | 41,890 |
| teen farting | 41,890 |
| teachetofmagic | 41,890 |
| trans on female | 41,890 |
| triple toy | 41,890 |
| teen fitting room | 41,890 |
| warcraft elf | 41,890 |
| wide legs | 41,890 |
| trans ftm creampie | 41,890 |
| tsirvianna | 41,890 |
| wet spandex | 41,890 |
| teen shoes | 41,890 |
| tender | 41,890 |
| taking inches | 41,890 |
| thick mixed chick | 41,890 |
| vore belly digestion | 41,890 |
| washing ass | 41,890 |
| tgirl fucke | 41,890 |
| teen likes big dick | 41,890 |
| turn based combat | 41,890 |
| trimming bush | 41,890 |
| thick curvy teen | 41,890 |
| teeny lovers | 41,890 |
| voyer public | 41,890 |
| vanessa jhons | 41,890 |
| tutor fucks student | 41,890 |
| tiny pussy creampie | 41,890 |
| wife rimming | 41,890 |
| verified blowjob | 41,890 |
| talking sex | 41,890 |
| teen black stockings | 41,890 |
| transsexual orgasm | 41,890 |
| tiny teen cumming | 41,890 |

| transsexual top | 41,890 |
|---|---|
| unique pussy | 41,890 |
| upskirt pussy | 41,890 |
| teen humping pillow | 41,890 |
| titfuck facial | 41,890 |
| tranny fucking | 41,890 |
| tongue pussy | 41,890 |
| wrinkle soles | 41,890 |
| wine and chocolate | 41,890 |
| x files | 41,890 |
| teaching how to suck | 41,890 |
| trimming pubic hair | 41,890 |
| werewolf sex | 41,890 |
| tiny girlfriend | 41,890 |
| taking shower | 41,890 |
| teen cumswallow | 41,890 |
| top model | 41,890 |
| three girls | 41,890 |
| tits exposed | 41,890 |
| tiny pink pussy | 41,890 |
| wolf girl | 41,890 |
| tittyfuck cumshot | 41,890 |
| va beach | 41,890 |
| walmart naked | 41,890 |
| tremor | 41,890 |
| verified amature | 41,890 |
| tremor bench | 41,890 |
| under clothes | 41,890 |
| tremor sex toy | 41,890 |
| young gays | 41,890 |
| tgirl on tgirl | 41,890 |
| whining | 41,890 |
| vr japanese teen | 41,890 |
| young men | 41,890 |
| teen missionary | 41,890 |
| terrace | 41,890 |
| titten wackeln | 41,890 |
| teen hold the moan | 41,890 |
| very loud orgasm | 41,890 |
| tranny cumshot | 41,890 |
| tatsumaki fubuki | 41,890 |
| teen humping orgasm | 41,890 |
| tgirl fucked | 41,890 |
| teen selfshot | 41,890 |
| wet pink pussy | 41,890 |
| vagina orgasm | 41,890 |
| threesome mother | 41,890 |

| tatsumaki one punch | 41,890 |
|---|---|
| tatsumaki hentai | 41,890 |
| shane diesel dildo | 41,890 |
| stretched urethra | 41,890 |
| ssbbw pussy play | 41,890 |
| smoking anal | 41,890 |
| shallow | 41,890 |
| shiny swimsuit | 41,890 |
| sexo silla | 41,890 |
| sallienjoy | 41,890 |
| sexy goth | 41,890 |
| russian schoolgirls | 41,890 |
| sloppy blowjob teen | 41,890 |
| sarap | 41,890 |
| ssbbw british | 41,890 |
| spitting cum | 41,890 |
| socks in mouth | 41,890 |
| smoking glamour | 41,890 |
| ssbbw piggy | 41,890 |
| spoon sex | 41,890 |
| schoolgirl pov | 41,890 |
| stepson fuck | 41,890 |
| smoke 420 | 41,890 |
| squir | 41,890 |
| switzerland teen | 41,890 |
| smoking milf blowjob | 41,890 |
| ssbbw baby oil | 41,890 |
| smoking milf fuck | 41,890 |
| sperma schlucken | 41,890 |
| shoe store feet | 41,890 |
| super heroine | 41,890 |
| sexy straight girl | 41,890 |
| super thick | 41,890 |
| stepson taboo | 41,890 |
| supermarket upskirt | 41,890 |
| smoking pov anal | 41,890 |
| see through bra | 41,890 |
| smoking public fuck | 41,890 |
| ssbbw play | 41,890 |
| slow hand job | 41,890 |
| sidney alexis | 41,890 |
| stiletto | 41,890 |
| sweet monae | 41,890 |
| shaved bbw | 41,890 |
| sammy shayne | 41,890 |
| step sister homework | 41,890 |
| solo latina | 41,890 |

| | |
|---|---|
| sport store | 41,890 |
| swiss ebony | 41,890 |
| squirt in mouth | 41,890 |
| sucks foreskin | 41,890 |
| shemale ass eating | 41,890 |
| summoning succubus | 41,890 |
| skinny girl big toy | 41,890 |
| sasha sweet | 41,890 |
| sub training spunky | 41,890 |
| straight male | 41,890 |
| sexy teen joi | 41,890 |
| small penis worship | 41,890 |
| ruined compilation | 41,890 |
| sexy clothes | 41,890 |
| succubuss | 41,890 |
| spit cum on tits | 41,890 |
| sguirting orgasms | 41,890 |
| russian interracial | 41,890 |
| slow oily handjob | 41,890 |
| sexy socks | 41,890 |
| slow pussy eating | 41,890 |
| sexo rapido | 41,890 |
| sensual pussy eating | 41,890 |
| ssbbw goddess | 41,890 |
| suck cock until cum | 41,890 |
| soft spoken | 41,890 |
| suck dickforlily | 41,890 |
| side view bbw doggy | 41,890 |
| suck it dry | 41,890 |
| side view doggy | 41,890 |
| suck n fuck | 41,890 |
| side view doggystyle | 41,890 |
| stanzi raine | 41,890 |
| slim petite | 41,890 |
| stanziraine | 41,890 |
| sexy mouth | 41,890 |
| suck stepdaddy off | 41,890 |
| russian teen babe | 41,890 |
| sexo casual amateur | 41,890 |
| secrets | 41,890 |
| russian porn | 41,890 |
| slime monsters | 41,890 |
| sc | 41,890 |
| spying on mom | 41,890 |
| sucking it dry | 41,890 |
| solo jerking | 41,890 |
| store flashing | 41,890 |

| spandex femdom | 41,890 |
|---|---|
| she keeps riding | 41,890 |
| slow cock stroking | 41,890 |
| skinny swiss girl | 41,890 |
| switzerland girl | 41,890 |
| spread em wide | 41,890 |
| santa claus | 41,890 |
| soaked piss | 41,890 |
| rough hard gangbang | 41,890 |
| oil cumshot | 41,890 |
| orgasmo femminile | 41,890 |
| reserve cowgirl pov | 41,890 |
| pyramid | 41,890 |
| pregnant cowgirl | 41,890 |
| Pixel Game | 41,890 |
| pirced dick | 41,890 |
| pov milf anal | 41,890 |
| onto feet | 41,890 |
| nylon pants | 41,890 |
| public wank | 41,890 |
| pee in mouth | 41,890 |
| rip panties | 41,890 |
| rez bunny | 41,890 |
| prom | 41,890 |
| orphan | 41,890 |
| prom night | 41,890 |
| real flashing public | 41,890 |
| rip panties off | 41,890 |
| possessive | 41,890 |
| oiled feet tease | 41,890 |
| pov blowjob teen | 41,890 |
| oily body | 41,890 |
| real black dad | 41,890 |
| rip stockings | 41,890 |
| oily cock massage | 41,890 |
| post orgasm blowjob | 41,890 |
| real stepfamily sex | 41,890 |
| pink hair big tits | 41,890 |
| public upskirt pussy | 41,890 |
| pink hair blowjob | 41,890 |
| oil massage orgasm | 41,890 |
| omg daddy | 41,890 |
| roller skates | 41,890 |
| pale nipples | 41,890 |
| pretty brunette | 41,890 |
| pussy cum squirt | 41,890 |
| polla gruesa | 41,890 |

| pinay college | 41,890 |
|---|---|
| rectum | 41,890 |
| pantimedias | 41,890 |
| one punch man hentai | 41,890 |
| ragazza giovane | 41,890 |
| plaid panties | 41,890 |
| pinay orgasm | 41,890 |
| pov shrink | 41,890 |
| risky outside | 41,890 |
| pov slut anal | 41,890 |
| on all four | 41,890 |
| pov smoking sex | 41,890 |
| pinay pussy | 41,890 |
| role play rough | 41,890 |
| precoz | 41,890 |
| porn bloopers | 41,890 |
| perfect twerk | 41,890 |
| real squirters | 41,890 |
| piggy play | 41,890 |
| public toilet pee | 41,890 |
| quick fingering | 41,890 |
| rimming closeup | 41,890 |
| pinay cum mouth | 41,890 |
| painted toenails | 41,890 |
| public sex teen | 41,890 |
| pissing masturbation | 41,890 |
| premium amateur | 41,890 |
| reebok sneakers | 41,890 |
| proxy paige | 41,890 |
| pussy pulls dick | 41,890 |
| pacahontas | 41,890 |
| perfeita | 41,890 |
| nylon jerk off | 41,890 |
| push creampie | 41,890 |
| quality | 41,890 |
| public foot fetish | 41,890 |
| pov brunette | 41,890 |
| pretty clit | 41,890 |
| pregnant outdoor | 41,890 |
| public doggystyle | 41,890 |
| robots | 41,890 |
| oil cock massage | 41,890 |
| pawing off | 41,890 |
| professional handjob | 41,890 |
| rouge | 41,890 |
| rpg | 41,890 |
| rock roll | 41,890 |

| pene chiquito | 41,890 |
|---|---|
| polla grande | 41,890 |
| riding huge dildo | 41,890 |
| pussy smell fetish | 41,890 |
| pov milf fuck | 41,890 |
| oralsex | 41,890 |
| real fan fuck | 41,890 |
| prepa | 41,890 |
| real squirt milf | 41,890 |
| persian milf | 41,890 |
| make husband cum | 41,890 |
| leg lock | 41,890 |
| nofacegirl pov | 41,890 |
| leche boca | 41,890 |
| milf public blowjob | 41,890 |
| mommy masturbating | 41,890 |
| lather | 41,890 |
| mature cunt closeup | 41,890 |
| mini skirt teen | 41,890 |
| nailpolish | 41,890 |
| mia bandini blowjob | 41,890 |
| latinas morenas | 41,890 |
| licking up squirt | 41,890 |
| nerdy milf | 41,890 |
| murrsuiter | 41,890 |
| nerdy milf glasses | 41,890 |
| lesbian love making | 41,890 |
| milf pov hd | 41,890 |
| long dick stroke | 41,890 |
| lick cum off stomach | 41,890 |
| lord of the rings | 41,890 |
| moms | 41,890 |
| morning doggystyle | 41,890 |
| mesh body suit | 41,890 |
| milking precum | 41,890 |
| mylf | 41,890 |
| melodyy starr | 41,890 |
| magra bionda | 41,890 |
| mistress anal | 41,890 |
| natural no makeup | 41,890 |
| milf spread legs | 41,890 |
| king hentai man | 41,890 |
| nap time daddy | 41,890 |
| lip grip | 41,890 |
| nederlands amateurs | 41,890 |
| leaking pussy juice | 41,890 |
| mm | 41,890 |

| | |
|---|---|
| milf role play | 41,890 |
| milf teacher | 41,890 |
| multi dick | 41,890 |
| milf titty fuck | 41,890 |
| latina fingering | 41,890 |
| novinha oculos | 41,890 |
| licking sperm | 41,890 |
| lumberjack | 41,890 |
| mall blowjob | 41,890 |
| laying doggy | 41,890 |
| multiple vibrators | 41,890 |
| milf smoking bj | 41,890 |
| milf school uniform | 41,890 |
| little asian girl | 41,890 |
| long fuck | 41,890 |
| live sex stage | 41,890 |
| nice hands handjob | 41,890 |
| mia khalifa anal | 41,890 |
| milf cum swallow | 41,890 |
| nipples sucked | 41,890 |
| multi squirt orgasm | 41,890 |
| levrette gros cul | 41,890 |
| mom son anal | 41,890 |
| leather catsuit | 41,890 |
| monster sex | 41,890 |
| namorada | 41,890 |
| milf schoolgirl | 41,890 |
| murrsuit sex | 41,890 |
| multisq | 41,890 |
| missing you | 41,890 |
| month marathon | 41,890 |
| male anal orgasm | 41,890 |
| labia spread | 41,890 |
| motorbunny | 41,890 |
| moody | 41,890 |
| leg spasm | 41,890 |
| mom spread legs | 41,890 |
| lace stockings | 41,890 |
| meias | 41,890 |
| nobra | 41,890 |
| lesbian head shave | 41,890 |
| misterdoktor | 41,890 |
| moglie amatoriale | 41,890 |
| kawaii tgirl | 41,890 |
| Krubera | 41,890 |
| made drink squirt | 41,890 |
| lecca figa | 41,890 |

| m m | 41,890 |
|---|---|
| kendra lee ryan | 41,890 |
| novia mi amigo | 41,890 |
| mature squirt | 41,890 |
| milf boobjob | 41,890 |
| milk fountain | 41,890 |
| naked roller skating | 41,890 |
| musculoso amateur | 41,890 |
| gagging on feet | 41,890 |
| guy fucked dildo | 41,890 |
| insane cumshot | 41,890 |
| gustolu92 | 41,890 |
| homemade greek | 41,890 |
| girl fisting guy | 41,890 |
| hotel group sex | 41,890 |
| hentai lesbian | 41,890 |
| funny scenes | 41,890 |
| girl scout cookies | 41,890 |
| iris fireforce | 41,890 |
| goth smoking | 41,890 |
| jamesthegiant | 41,890 |
| jeans tease | 41,890 |
| hot gym babe | 41,890 |
| hangover sex | 41,890 |
| god | 41,890 |
| hung black dick | 41,890 |
| fursuit cum | 41,890 |
| homemade college | 41,890 |
| gym feet | 41,890 |
| he came so fast | 41,890 |
| fucks santa | 41,890 |
| gigner | 41,890 |
| girls love big dick | 41,890 |
| hooker creampie | 41,890 |
| hentai sem censura | 41,890 |
| furry gameplay | 41,890 |
| gigantic load | 41,890 |
| high school dxd | 41,890 |
| gloryhole hentai | 41,890 |
| hot guy fucks cd | 41,890 |
| grass | 41,890 |
| got wife | 41,890 |
| handjob challenge | 41,890 |
| handjob footjob | 41,890 |
| homemade bdsm | 41,890 |
| high heel boots | 41,890 |
| instagram stories | 41,890 |

| | |
|---|---|
| good orgasm | 41,890 |
| gf compilation | 41,890 |
| juicy wet pussy | 41,890 |
| infidelidad | 41,890 |
| ghetto head | 41,890 |
| handjob ruined | 41,890 |
| hot milf cumshot | 41,890 |
| fursuit pawing | 41,890 |
| going to cum | 41,890 |
| handjob cum on body | 41,890 |
| javhd | 41,890 |
| highlyarchedfeet | 41,890 |
| holded cum | 41,890 |
| gorockyourself | 41,890 |
| inside vagina | 41,890 |
| guy with tattoos | 41,890 |
| gothic girl smoking | 41,890 |
| jean shorts tease | 41,890 |
| gaining belly | 41,890 |
| hard pov | 41,890 |
| hump grinding | 41,890 |
| full anal movie hd | 41,890 |
| hot neighbor | 41,890 |
| gostosa peituda | 41,890 |
| handjob help | 41,890 |
| greek amateur | 41,890 |
| hump pillow | 41,890 |
| holyday | 41,890 |
| hot guy pegging | 41,890 |
| fursuit blowjob | 41,890 |
| girl scouts | 41,890 |
| goth babe | 41,890 |
| in love | 41,890 |
| headdoctor | 41,890 |
| guy eating pussy | 41,890 |
| hd pussy pounding | 41,890 |
| jealous mom | 41,890 |
| hotel party | 41,890 |
| hotel swinging | 41,890 |
| girl roller skates | 41,890 |
| jerky | 41,890 |
| give me your cum | 41,890 |
| hot guys | 41,890 |
| homework help | 41,890 |
| gagonthed | 41,890 |
| hang up bondage | 41,890 |
| fucking my stepbro | 41,890 |

| | |
|---|---|
| hot smoking milf | 41,890 |
| husband cums inside | 41,890 |
| girl flashing public | 41,890 |
| hoteles lima peru | 41,890 |
| hang up | 41,890 |
| holding cum | 41,890 |
| german anal creampie | 41,890 |
| gasmask | 41,890 |
| handjob cum breasts | 41,890 |
| giant milf | 41,890 |
| jsolyn jane | 41,890 |
| guy fucks cd | 41,890 |
| great bj | 41,890 |
| intense load orgasm | 41,890 |
| hentai boob fuck | 41,890 |
| iris hentai | 41,890 |
| dp toys | 41,890 |
| fuck my tits | 41,890 |
| doesnt fit | 41,890 |
| dp dick and toy | 41,890 |
| darling | 41,890 |
| darcia lee | 41,890 |
| fucked all positions | 41,890 |
| degrading blowjob | 41,890 |
| estupida | 41,890 |
| fubuki hentai | 41,890 |
| fighting game | 41,890 |
| fubuki lesbian | 41,890 |
| female contractions | 41,890 |
| fubuki one punch man | 41,890 |
| esadollmisa | 41,890 |
| fubuki tatsumaki | 41,890 |
| fnaf foxy | 41,890 |
| fat girl fuck | 41,890 |
| facecam | 41,890 |
| fat eating | 41,890 |
| feetbysherri | 41,890 |
| enen no shouboutai | 41,890 |
| ebony teacher | 41,890 |
| doggystyle cumshot | 41,890 |
| filling ass milk | 41,890 |
| facial reaction | 41,890 |
| extra | 41,890 |
| destroied | 41,890 |
| eating squirt | 41,890 |
| drippimg wet pussy | 41,890 |
| fireforce hentai | 41,890 |

| | |
|---|---|
| demon summoning | 41,890 |
| drinking enema | 41,890 |
| fat piggy | 41,890 |
| eager fuck | 41,890 |
| fart inhale | 41,890 |
| fnaf mangle | 41,890 |
| dirty mom | 41,890 |
| fstepamily | 41,890 |
| female on trans | 41,890 |
| fortnite lynx | 41,890 |
| eye mask | 41,890 |
| early morning sex | 41,890 |
| dietro le quinte | 41,890 |
| female with a penis | 41,890 |
| faldita | 41,890 |
| cute monster | 41,890 |
| female orgasm mouth | 41,890 |
| fuck office | 41,890 |
| ebony lesbian pussy | 41,890 |
| dagger wagger | 41,890 |
| dp toy dick | 41,890 |
| dressing gown | 41,890 |
| fitting room spy | 41,890 |
| femdom anal | 41,890 |
| dietro le scene | 41,890 |
| fat belly fetish | 41,890 |
| female peeing | 41,890 |
| fat belly girl | 41,890 |
| feet in face blowjob | 41,890 |
| feed me cum | 41,890 |
| electric shaver | 41,890 |
| fat belly jiggle | 41,890 |
| cute monster girl | 41,890 |
| fnaf | 41,890 |
| double riding | 41,890 |
| fnaf bonnie | 41,890 |
| day 5 | 41,890 |
| fnaf chica | 41,890 |
| eden dax | 41,890 |
| dnd | 41,890 |
| edendax | 41,890 |
| face stuffing | 41,890 |
| cute small feet | 41,890 |
| fnaf freddy | 41,890 |
| fat ass jiggles | 41,890 |
| feet tickling | 41,890 |
| digestion | 41,890 |

| female fake taxi | 41,890 |
|---|---|
| footplay | 41,890 |
| deseo | 41,890 |
| degrading writing | 41,890 |
| fnaf puppet | 41,890 |
| dd tits | 41,890 |
| estudiante | 41,890 |
| dress pulled down | 41,890 |
| cute soft moans | 41,890 |
| dress pulled up | 41,890 |
| daddy big black cock | 41,890 |
| Engano Mi Marido | 41,890 |
| driving blowjob | 41,890 |
| dirty talking dad | 41,890 |
| cum bra | 41,890 |
| convinced | 41,890 |
| cum pumping creampie | 41,890 |
| craigslist escort | 41,890 |
| cumming on feet | 41,890 |
| blowjob amateur teen | 41,890 |
| cd riding cock | 41,890 |
| blowjob ball fondle | 41,890 |
| contracting pussy | 41,890 |
| chubby pinay | 41,890 |
| copule | 41,890 |
| bodysuits | 41,890 |
| candid shoe store | 41,890 |
| british supermarket | 41,890 |
| big tit orgasm | 41,890 |
| blondmilf69 | 41,890 |
| cute animation | 41,890 |
| camgirl francaise | 41,890 |
| brittanidd | 41,890 |
| colombian girl | 41,890 |
| blowjob from stepmom | 41,890 |
| cartoon futa | 41,890 |
| born 1999 | 41,890 |
| bra and pantie tease | 41,890 |
| candid milf upskirt | 41,890 |
| cartoon hentai | 41,890 |
| can suck stepdaddy | 41,890 |
| cartoon huge cock | 41,890 |
| cum between big tits | 41,890 |
| burger eating | 41,890 |
| collant masturbation | 41,890 |
| bignatural tits | 41,890 |
| curly brunette teen | 41,890 |

| chubby creampie | 41,890 |
|---|---|
| christian porn | 41,890 |
| brooklyn chase | 41,890 |
| brittani | 41,890 |
| chair anal sex | 41,890 |
| cum running out | 41,890 |
| big round belly | 41,890 |
| cachera | 41,890 |
| cum inside foreskin | 41,890 |
| bootyshaking | 41,890 |
| boobies teen | 41,890 |
| chupando verga | 41,890 |
| couple blowjob | 41,890 |
| chaturbate male | 41,890 |
| chokeonthed | 41,890 |
| big tits solo | 41,890 |
| blowjob completion | 41,890 |
| chilenas calientes | 41,890 |
| black pvc | 41,890 |
| cumgirl | 41,890 |
| brother in law | 41,890 |
| clit suck toy | 41,890 |
| cum mouth 69 | 41,890 |
| brunette amateur | 41,890 |
| christmas socks | 41,890 |
| brutalx | 41,890 |
| cum on abs | 41,890 |
| car window | 41,890 |
| cum on big tits | 41,890 |
| cum breast | 41,890 |
| cries | 41,890 |
| cunninglingus | 41,890 |
| complication | 41,890 |
| body suit anal | 41,890 |
| cuddly | 41,890 |
| christ | 41,890 |
| body touching | 41,890 |
| bikini stuffing | 41,890 |
| cum on sunglasses | 41,890 |
| candid teen | 41,890 |
| couple roleplay | 41,890 |
| condon | 41,890 |
| clenching orgasm | 41,890 |
| ada | 41,890 |
| amateur dick sleeve | 41,890 |
| alt girls | 41,890 |
| allysin payne | 41,890 |

| awesome orgasm | 41,890 |
|---|---|
| ass walmart | 41,890 |
| bbw belly shake | 41,890 |
| bed bondage | 41,890 |
| 12inch bbc | 41,890 |
| allysins | 41,890 |
| amateur boobs | 41,890 |
| bbw gets fucked | 41,890 |
| bar sex | 41,890 |
| anorexic | 41,890 |
| alt girl anal | 41,890 |
| big dick sleeve | 41,890 |
| aj jupiter | 41,890 |
| amazing doggystyle | 41,890 |
| amateur whore wife | 41,890 |
| bbbjcim | 41,890 |
| alien egg laying | 41,890 |
| bermuda triangle | 41,890 |
| amateur 69 swallow | 41,890 |
| bbw handjob cumshot | 41,890 |
| amateur wife bj | 41,890 |
| ?? ??? | 41,890 |
| babe handjob | 41,890 |
| big boob | 41,890 |
| alexa bond | 41,890 |
| asian man white girl | 41,890 |
| 1 minute challenge | 41,890 |
| bating | 41,890 |
| ass flogging | 41,890 |
| ankha ride | 41,890 |
| basement | 41,890 |
| amateur cum ass | 41,890 |
| anal latina teen | 41,890 |
| before wedding | 41,890 |
| amateur fucking bbw | 41,890 |
| ball punching orgasm | 41,890 |
| amateur 69 cum mouth | 41,890 |
| amateure anal | 41,890 |
| 38th | 41,890 |
| asian shemale | 41,890 |
| amelielbj | 41,890 |
| ball rubbing handjob | 41,890 |
| asian ssbbw | 41,890 |
| bbw latina escort | 41,890 |
| bbw play | 41,890 |
| bath towel | 41,890 |
| awesome footjob | 41,890 |

| addison oriley | 41,890 |
|---|---|
| awesome handjob | 41,890 |
| bbc cock | 41,890 |
| amazing anal | 41,890 |
| big ass jean shorts | 41,890 |
| 60p | 41,890 |
| ass eating blowjob | 41,890 |
| become a rock star | 41,890 |
| all internal anal | 41,890 |
| anal wink | 41,890 |
| big ass jiggles | 41,890 |
| ????? ?? ??????? | 41,890 |
| agent scully | 41,890 |
| bbw smoke | 41,890 |
| actress | 41,890 |
| bed humping | 41,890 |
| best bj | 41,890 |
| asian and black | 41,890 |
| anale brutale | 41,890 |
| before church | 41,890 |
| ankha | 41,890 |
| big blk toy | 41,890 |
| teen anal pov hd | 42,603 |
| young chub | 42,603 |
| vagina close up | 42,603 |
| tinder girl | 42,603 |
| yourclitbestfriend | 42,603 |
| shameless | 42,603 |
| sexy lips | 42,603 |
| smoking orgasm | 42,603 |
| slutty mouth | 42,603 |
| sexo español | 42,603 |
| skinny girl big ass | 42,603 |
| stepfather daughter | 42,603 |
| show pussy | 42,603 |
| skinny small tits | 42,603 |
| sarada uchiha | 42,603 |
| oregairu | 42,603 |
| ripping clothes | 42,603 |
| rock climbing | 42,603 |
| pig mask | 42,603 |
| pajas | 42,603 |
| petite smoking | 42,603 |
| point of views | 42,603 |
| pretty face big ass | 42,603 |
| online | 42,603 |
| realdoll | 42,603 |

| mommy anal | 42,603 |
|---|---|
| morning pee | 42,603 |
| nerdy blowjob | 42,603 |
| lean | 42,603 |
| morning piss | 42,603 |
| international | 42,603 |
| giggles | 42,603 |
| isla white | 42,603 |
| glitter goddess | 42,603 |
| funny sex | 42,603 |
| huge bouncing tits | 42,603 |
| dick love pussy | 42,603 |
| ebony asshole solo | 42,603 |
| eggs | 42,603 |
| chubby belly | 42,603 |
| cd masturbating | 42,603 |
| cum all over me | 42,603 |
| boruto | 42,603 |
| 18 year blowjob | 42,603 |
| big dick for women | 42,603 |
| barely eighteen | 42,603 |
| anal contractions | 42,603 |
| amateur mouth fuck | 42,603 |
| vr cgi | 42,651 |
| wet ebony pussy | 42,651 |
| tall skinny | 42,651 |
| xoxox | 42,651 |
| video message | 42,651 |
| teen bed | 42,651 |
| vert | 42,651 |
| tattooed homemade | 42,651 |
| while parents home | 42,651 |
| vampire diaries | 42,651 |
| too small | 42,651 |
| tiny pussy huge cock | 42,651 |
| tomb raider parody | 42,651 |
| wife needs bigger | 42,651 |
| window dildo | 42,651 |
| youtuber nudes | 42,651 |
| wendy marvell | 42,651 |
| the irregular | 42,651 |
| the legend zelda | 42,651 |
| wmbw | 42,651 |
| takes | 42,651 |
| sexy guys | 42,651 |
| subscribe to us | 42,651 |
| sloppy wet head | 42,651 |

| squirting amateur | 42,651 |
|---|---|
| shinobu kochou | 42,651 |
| slave lick feet | 42,651 |
| satania | 42,651 |
| sora no otoshimono | 42,651 |
| sami parker | 42,651 |
| sperma kuss | 42,651 |
| sonia pokemon | 42,651 |
| streamers | 42,651 |
| small panties | 42,651 |
| pov oral | 42,651 |
| oozing pussy juice | 42,651 |
| ritsu tainaka | 42,651 |
| pov foot | 42,651 |
| playing with my dick | 42,651 |
| pussy fingering fuck | 42,651 |
| pearl necklace xxx | 42,651 |
| pov giantess | 42,651 |
| old on young | 42,651 |
| nun costume | 42,651 |
| pov foot crush | 42,651 |
| raphiel | 42,651 |
| nymph | 42,651 |
| peaks | 42,651 |
| pussy too loose | 42,651 |
| rope cum | 42,651 |
| mmd touhou | 42,651 |
| mmd r18 | 42,651 |
| miss you | 42,651 |
| mio akiyama | 42,651 |
| lesbian feet licking | 42,651 |
| mmd kancolle | 42,651 |
| mulata | 42,651 |
| klixen blowjob | 42,651 |
| nintendo | 42,651 |
| magic high school | 42,651 |
| neko girlfriend | 42,651 |
| Navajo Teen | 42,651 |
| mmd sex | 42,651 |
| mmd job | 42,651 |
| lesbian suck toes | 42,651 |
| mwhc | 42,651 |
| mmd hentai | 42,651 |
| negra | 42,651 |
| mywishhercommand | 42,651 |
| mmd oppai | 42,651 |
| mmd r 18 | 42,651 |

| husband jerks off | 42,651 |
|---|---|
| indigo white taboo | 42,651 |
| goons raid her | 42,651 |
| girl girl massage | 42,651 |
| ikaros | 42,651 |
| girls finishing | 42,651 |
| horny guys | 42,651 |
| hot strip | 42,651 |
| instagram influencer | 42,651 |
| fucking white girl | 42,651 |
| indian hardcore | 42,651 |
| indigo white date | 42,651 |
| hotel piss | 42,651 |
| ice cream | 42,651 |
| guys jacking off | 42,651 |
| gawslee | 42,651 |
| guys fuck fleshlight | 42,651 |
| endorphin | 42,651 |
| deep anal fuck | 42,651 |
| exclusivo | 42,651 |
| deep voice moaning | 42,651 |
| fisting loose pussy | 42,651 |
| date sex | 42,651 |
| deutsch cuckold | 42,651 |
| exibicionismo | 42,651 |
| fat ebony pussy | 42,651 |
| fucked laying down | 42,651 |
| eye crossing fetish | 42,651 |
| ebony thickness | 42,651 |
| dank memes | 42,651 |
| fbi agent | 42,651 |
| caricaturas | 42,651 |
| big woman small man | 42,651 |
| cock spanking | 42,651 |
| blender | 42,651 |
| cosplay strip tease | 42,651 |
| blender animation | 42,651 |
| chair piss | 42,651 |
| crazy bj | 42,651 |
| amateur titjob | 42,651 |
| average | 42,651 |
| ??? ???????????? | 42,651 |
| 3d hentai uncensored | 42,651 |
| thot | 42,651 |
| 3d lesbian | 42,651 |
| bbc homemade | 42,651 |
| hd latin | 42,651 |

| adolecentes | 42,651 |
|---|---|
| a family venture | 42,651 |
| bell | 42,651 |
| quebec pornstars | 42,772 |
| milf getting fucked | 42,772 |
| bbw fucking | 42,772 |
| srilankan new | 42,775 |
| traviesa | 42,776 |
| vagina toy | 42,776 |
| pussy sperm | 42,776 |
| no humilation | 42,776 |
| lecture hall | 42,776 |
| handjob cum on desk | 42,776 |
| feet spit | 42,776 |
| fucked by stepdad | 42,776 |
| dildo pounding | 42,776 |
| cum on table | 42,776 |
| cum on desktop | 42,776 |
| anal pleasure | 42,776 |
| femdom ass eating | 42,788 |
| wife revenge | 42,789 |
| vsco | 42,789 |
| teen girl pee | 42,789 |
| wet facefuck | 42,789 |
| self plasure | 42,789 |
| sesso violento | 42,789 |
| purplezebra | 42,789 |
| receiving | 42,789 |
| panda | 42,789 |
| piercing pussy | 42,789 |
| ken doll | 42,789 |
| marked | 42,789 |
| girl fucks shemale | 42,789 |
| hoemmade | 42,789 |
| humour | 42,789 |
| freckled face | 42,789 |
| freckled face fuck | 42,789 |
| brunetet | 42,789 |
| camp | 42,789 |
| creampie dripping | 42,789 |
| solo boobs play | 42,809 |
| soft to hard | 42,809 |
| piss outside | 42,809 |
| perrito | 42,809 |
| parental love | 42,809 |
| lusamine | 42,809 |
| french pedicure feet | 42,809 |

| dva footjob | 42,809 |
|---|---|
| date a live | 42,809 |
| ada wong | 42,809 |
| barstool anal | 42,809 |
| thots | 42,820 |
| philippines | 42,820 |
| native canadian | 42,820 |
| goblin slayer | 42,820 |
| colorful hair | 42,820 |
| toes cum | 42,825 |
| virgen | 42,825 |
| sexy redhead teen | 42,825 |
| stepdaddies girl | 42,825 |
| sexo salvaje | 42,825 |
| overwatch hentai | 42,825 |
| Panty Ass Tease | 42,825 |
| penes enormes | 42,825 |
| pov sex simulation | 42,825 |
| pants footjob | 42,825 |
| muvadime | 42,825 |
| mature crossdresser | 42,825 |
| naked footjob | 42,825 |
| nami | 42,825 |
| indigo white footjob | 42,825 |
| good girls gone bad | 42,825 |
| ichigo cosplay | 42,825 |
| ebony anal pov | 42,825 |
| bubble black booty | 42,825 |
| busty blonde pov | 42,825 |
| brunette joi | 42,825 |
| anal teen creampie | 42,825 |
| ass stretch toys | 42,825 |
| 3d transgender | 42,825 |
| best feet | 42,825 |
| best pov ever | 42,825 |
| beta cuckold | 42,825 |
| marymoody squirt | 42,852 |
| professional sex | 42,853 |
| stretch mouth | 42,854 |
| teen cum twice | 42,855 |
| wank me | 42,856 |
| sexy tits strip | 42,856 |
| sweet bunny dildo | 42,856 |
| sexy fit | 42,856 |
| rose gape | 42,856 |
| pain fuck | 42,856 |
| horny boy | 42,856 |

| gaped teen | 42,856 |
|---|---|
| european anal teen | 42,856 |
| fuck on table | 42,856 |
| couple having fun | 42,856 |
| big dick squirt | 42,856 |
| automilk | 42,856 |
| brandon cody | 42,869 |
| fit girlfriend fuck | 42,870 |
| silicon doll | 42,871 |
| petite big tits | 42,871 |
| naturelle | 42,871 |
| danganronpa | 42,871 |
| danganronpa hentai | 42,871 |
| come get me | 42,871 |
| creamy dick licking | 42,871 |
| boy jackpot | 42,871 |
| cliff | 42,871 |
| vandal vyxen | 42,880 |
| sister sucks | 42,880 |
| sexy sluts | 42,880 |
| sluts twerking | 42,880 |
| slutwife roxy | 42,880 |
| onesie fuck | 42,880 |
| pussy teen | 42,880 |
| onsie fuck | 42,880 |
| poker party | 42,880 |
| gamora porn | 42,880 |
| gf fuck | 42,880 |
| gamora | 42,880 |
| groaning | 42,880 |
| Huge Ass Riding Dick | 42,880 |
| doll in ass | 42,880 |
| doll insertion | 42,880 |
| cosplay deepthroat | 42,880 |
| cute boy jerking off | 42,880 |
| big ass twerking | 42,880 |
| big ass ebony pov | 42,880 |
| belly navel fetish | 42,880 |
| big butt ebony | 42,880 |
| avengers porn | 42,880 |
| verga grande | 42,903 |
| tongue tease | 42,903 |
| smoking dildo | 42,903 |
| lucy foxx | 42,903 |
| hardsex | 42,903 |
| family guy | 42,903 |
| cum mounth | 42,903 |

| blonde sister | 42,903 |
|---|---|
| bbw fupa | 42,903 |
| teen white panties | 42,912 |
| tights anal | 42,912 |
| woman eating man ass | 42,912 |
| tights tease | 42,912 |
| pantyhose dress | 42,912 |
| mimosa vermillion | 42,912 |
| licking man asshole | 42,912 |
| latinaslayer140 | 42,912 |
| hairy ass licking | 42,912 |
| girl eating man ass | 42,912 |
| dick rub panties | 42,912 |
| byleth | 42,912 |
| black teen anal | 42,912 |
| two vibrators | 42,925 |
| swimsuit fetish | 42,925 |
| super bush | 42,927 |
| howto make baby | 42,928 |
| extreme clit | 42,928 |
| conceiving | 42,928 |
| couple make baby | 42,928 |
| Creampie Compolation | 42,928 |
| amateur content | 42,928 |
| d ruff | 42,934 |
| taking fat cock | 42,935 |
| young filipina | 42,935 |
| waiting you | 42,935 |
| wiggles | 42,935 |
| throwing back | 42,935 |
| tight asshole play | 42,935 |
| young pinay | 42,935 |
| seattle | 42,935 |
| squirt big ass | 42,935 |
| ruined orgasm wet | 42,935 |
| squirt breast milk | 42,935 |
| sock slave | 42,935 |
| strapon compilation | 42,935 |
| sexy kitchen | 42,935 |
| pussy to mouth dildo | 42,935 |
| rubber ass | 42,935 |
| rht nylons | 42,935 |
| pushback | 42,935 |
| pinay kinain | 42,935 |
| pinay sarap | 42,935 |
| porno espanol pareja | 42,935 |
| open butthole | 42,935 |

| pussy oral | 42,935 |
|---|---|
| perfect russian teen | 42,935 |
| nufsays | 42,935 |
| pegging compilation | 42,935 |
| pinay ass lick | 42,935 |
| nurse costume | 42,935 |
| pinay rimjob | 42,935 |
| phoenix madina | 42,935 |
| prison sex | 42,935 |
| my favorite | 42,935 |
| milf blonde | 42,935 |
| latin lactating | 42,935 |
| milf cumming orgasm | 42,935 |
| mom and boy | 42,935 |
| naked chef | 42,935 |
| mom kinky | 42,935 |
| kitchen show | 42,935 |
| nasty farts | 42,935 |
| lesbian findom | 42,935 |
| madeincanarias tits | 42,935 |
| mouille | 42,935 |
| gigantic cumshot | 42,935 |
| hotel fun | 42,935 |
| homemade rimjob | 42,935 |
| girls rimming guys | 42,935 |
| hotel amateur fuck | 42,935 |
| fuck sleepy sister | 42,935 |
| face full cum | 42,935 |
| doigte | 42,935 |
| dracula | 42,935 |
| filipina rimjob | 42,935 |
| french girls | 42,935 |
| dloppy | 42,935 |
| filipina ass licking | 42,935 |
| dildo unboxing | 42,935 |
| bung | 42,935 |
| casted in silicone | 42,935 |
| blomde | 42,935 |
| cum own mouth | 42,935 |
| breathtaking | 42,935 |
| corsage | 42,935 |
| bruce venture | 42,935 |
| cougar amateur | 42,935 |
| custom toys | 42,935 |
| chiefwahoo2 | 42,935 |
| bra on | 42,935 |
| cosplay boobs | 42,935 |

| | |
|---|---|
| breast milk pump | 42,935 |
| asian rimming | 42,935 |
| bbwmilf | 42,935 |
| amateur couple young | 42,935 |
| amateur ass lick | 42,935 |
| anal cowgirl pov | 42,935 |
| bbc cheating gf | 42,935 |
| bbbc | 42,935 |
| asian rimjob | 42,935 |
| africa beauty | 42,935 |
| testicle massage | 43,014 |
| vacuum mouth | 43,014 |
| wife pizza dare | 43,014 |
| tape fetish | 43,014 |
| tetas gigantes | 43,014 |
| wife naked stranger | 43,014 |
| wet creampie | 43,014 |
| young girls | 43,014 |
| Teen Dogystyle | 43,014 |
| teen rims | 43,014 |
| wife riding husband | 43,014 |
| voyeur sport | 43,014 |
| wankjerk | 43,014 |
| ten amorette | 43,014 |
| slippers shoejob | 43,014 |
| students anal | 43,014 |
| shoejob cumshot | 43,014 |
| sexy pee | 43,014 |
| shoejob flats | 43,014 |
| spiked collar | 43,014 |
| strocking cock | 43,014 |
| scandinavia | 43,014 |
| salon | 43,014 |
| special delivery | 43,014 |
| penis chastity | 43,014 |
| pussy delivery | 43,014 |
| public exhibitionism | 43,014 |
| petting | 43,014 |
| plot porn | 43,014 |
| nude sport | 43,014 |
| pee like waterfall | 43,014 |
| nude sports video | 43,014 |
| nude haircut | 43,014 |
| redhead rims | 43,014 |
| miku miku dance sex | 43,014 |
| naked gym | 43,014 |
| naked run | 43,014 |

| | |
|---|---|
| loose cunt | 43,014 |
| miss jazmin sweets | 43,014 |
| naked sportswomen | 43,014 |
| nordic | 43,014 |
| naked delivery | 43,014 |
| norway | 43,014 |
| nipples clamps | 43,014 |
| miss | 43,014 |
| mylittlebitch | 43,014 |
| noelstone | 43,014 |
| hooker blowjob | 43,014 |
| glass chair | 43,014 |
| hentai sub eng | 43,014 |
| instagram model nude | 43,014 |
| inserting objects | 43,014 |
| japanese police girl | 43,014 |
| hd naked running | 43,014 |
| immeganlive | 43,014 |
| gloryhole fetish | 43,014 |
| high heels trample | 43,014 |
| fucking husband | 43,014 |
| electrical tape | 43,014 |
| exhibisionist | 43,014 |
| ebony cum swallow | 43,014 |
| fruit pussy | 43,014 |
| first date teen | 43,014 |
| ftm teen | 43,014 |
| earthchan hentai | 43,014 |
| french cocu | 43,014 |
| denmark | 43,014 |
| flats footjob | 43,014 |
| french amateur cocu | 43,014 |
| fitness model anal | 43,014 |
| delivery boy | 43,014 |
| fruit fuck | 43,014 |
| dick toy dp | 43,014 |
| cumming inside her | 43,014 |
| chastity unlock | 43,014 |
| cocktable | 43,014 |
| chastity cockbox | 43,014 |
| creamy milf pussy | 43,014 |
| blackholechan hentai | 43,014 |
| cut hair | 43,014 |
| bucket cunt | 43,014 |
| cream my feet | 43,014 |
| cock torso | 43,014 |
| chair spread | 43,014 |

| chica masturbandose | 43,014 |
|---|---|
| cumloader | 43,014 |
| chica caliente | 43,014 |
| cum rub | 43,014 |
| birthplay | 43,014 |
| cockbox footjob | 43,014 |
| chastity footjob | 43,014 |
| cumcontrol | 43,014 |
| bbw teen blowjob | 43,014 |
| audrey sugarsmak | 43,014 |
| ballerina flats | 43,014 |
| amateur throating | 43,014 |
| bbw sucking dick | 43,014 |
| barefeet trample | 43,014 |
| back bent | 43,014 |
| big hentai tits | 43,014 |
| big cumload | 43,014 |
| ballerina footjob | 43,014 |
| a1 blowjob | 43,014 |
| back alley tales | 43,014 |
| all h scenes | 43,014 |
| shield hero queen | 43,119 |
| super mario bros | 43,119 |
| limp blowjob | 43,121 |
| flaccid blowjob | 43,121 |
| teen fit | 43,123 |
| vikings | 43,123 |
| threesome dp | 43,123 |
| wannabe pornstar | 43,123 |
| teen choker | 43,123 |
| thick shemale | 43,123 |
| teen tranny cumming | 43,123 |
| teen unprotected sex | 43,123 |
| trail | 43,123 |
| tanned wife | 43,123 |
| vhs | 43,123 |
| tranny handjob | 43,123 |
| wife rubbing herself | 43,123 |
| teen amature | 43,123 |
| tittyfuck facial | 43,123 |
| wife spreading pussy | 43,123 |
| throat anal | 43,123 |
| teen mom | 43,123 |
| solo male joi | 43,123 |
| squirt finger fuck | 43,123 |
| sexy redbone teen | 43,123 |
| speed fuck | 43,123 |

| sherman maus | 43,123 |
|---|---|
| ryan powers | 43,123 |
| skype sex | 43,123 |
| shemale orgasm | 43,123 |
| space shuttle | 43,123 |
| side of bed | 43,123 |
| short dark hair | 43,123 |
| space ship | 43,123 |
| riley reid throated | 43,123 |
| quikie | 43,123 |
| polycouple | 43,123 |
| pussy dp | 43,123 |
| pussyfucking | 43,123 |
| pup play | 43,123 |
| pissing on toilet | 43,123 |
| outside fuck | 43,123 |
| pov tease | 43,123 |
| pup hood | 43,123 |
| please daddy | 43,123 |
| queen bowsette | 43,123 |
| red anal plug | 43,123 |
| out door sex | 43,123 |
| poledance | 43,123 |
| pawg pov backshots | 43,123 |
| outdoor dildo orgasm | 43,123 |
| no underwear | 43,123 |
| naked in bed | 43,123 |
| lolo | 43,123 |
| midnight | 43,123 |
| lbd | 43,123 |
| naked wife | 43,123 |
| love sucking bbc | 43,123 |
| latex hood gag | 43,123 |
| lewd bowsette | 43,123 |
| natural tits jiggle | 43,123 |
| milf solo orgasm | 43,123 |
| make him nut | 43,123 |
| nasty couple | 43,123 |
| licking nipples | 43,123 |
| hot young couple | 43,123 |
| i love to masturbate | 43,123 |
| furry girl | 43,123 |
| girl moans | 43,123 |
| girl do porn | 43,123 |
| handschuhe | 43,123 |
| hot stud | 43,123 |
| ghetto thot | 43,123 |

| guy eat own creampie | 43,123 |
|---|---|
| house party | 43,123 |
| high arch | 43,123 |
| girl nude nature | 43,123 |
| german rauchen | 43,123 |
| hot pov fuck | 43,123 |
| jerkin off | 43,123 |
| hochzeit | 43,123 |
| german arzt | 43,123 |
| horny at work | 43,123 |
| german fetisch | 43,123 |
| hammock | 43,123 |
| how to face fuck | 43,123 |
| hand masturbation | 43,123 |
| girl enjoying sex | 43,123 |
| hübsches gesicht | 43,123 |
| enema fetish | 43,123 |
| desperate to cum | 43,123 |
| first time creampie | 43,123 |
| ebony tribbing | 43,123 |
| fuck my pussy hard | 43,123 |
| devin and brandy | 43,123 |
| dirty whore mouth | 43,123 |
| ebony man eater | 43,123 |
| ehefrau fickt fremd | 43,123 |
| freaky sex | 43,123 |
| fuck my pussy good | 43,123 |
| female latex mask | 43,123 |
| Extreme Edging | 43,123 |
| desire | 43,123 |
| fresh new teens | 43,123 |
| freundin betrogen | 43,123 |
| entsaftung | 43,123 |
| fat cheeks | 43,123 |
| footjob skills | 43,123 |
| doggy man | 43,123 |
| cute tranny cum | 43,123 |
| fist squirt | 43,123 |
| degreded whore | 43,123 |
| foots | 43,123 |
| fingered eaten | 43,123 |
| butt slut | 43,123 |
| black lengerie | 43,123 |
| contractons | 43,123 |
| cremy | 43,123 |
| close up facial | 43,123 |
| black ftm | 43,123 |

| | |
|---|---|
| corrida femenina | 43,123 |
| big tits flashing | 43,123 |
| butt creampie | 43,123 |
| bowsette 3d | 43,123 |
| crying gangbang | 43,123 |
| cum orgasm handjob | 43,123 |
| cumming ass | 43,123 |
| buttplug twerk | 43,123 |
| cheerleader orgasm | 43,123 |
| bowsette ride | 43,123 |
| chubby tits | 43,123 |
| cum wifes face | 43,123 |
| cum in the mouth | 43,123 |
| bike path | 43,123 |
| cougar hand job | 43,123 |
| anilos mature hd | 43,123 |
| astronaut | 43,123 |
| 9 dildo | 43,123 |
| alex legend | 43,123 |
| big lack dick | 43,123 |
| big ass flashing | 43,123 |
| ahego face | 43,123 |
| big lip blowjob | 43,123 |
| ahego | 43,123 |
| beim telefonieren | 43,123 |
| bath feet | 43,123 |
| best creampie | 43,123 |
| 80s | 43,123 |
| amateur cougar | 43,123 |
| amazing cum | 43,123 |
| amateur wife moans | 43,123 |
| ass and soles | 43,123 |
| best creampie ever | 43,123 |
| anal water | 43,123 |
| ahego teen | 43,123 |
| 3d bowsette | 43,123 |
| tongue in vagina | 43,275 |
| tongue in a cunt | 43,275 |
| toobahtable | 43,275 |
| travesseiro | 43,275 |
| under water sex | 43,275 |
| two handed handjob | 43,275 |
| super sexy squirter | 43,275 |
| squirt all over | 43,275 |
| russian foot worship | 43,275 |
| straight guy anal | 43,275 |
| sexysoles | 43,275 |

| sexy babe solo | 43,275 |
|---|---|
| perfect cock | 43,275 |
| pregnannt | 43,275 |
| pov stockings | 43,275 |
| petite teen model | 43,275 |
| purple stockings | 43,275 |
| pov blowjob glasses | 43,275 |
| puppy fetish | 43,275 |
| latin webcam | 43,275 |
| licked to orgasm | 43,275 |
| howto squirt | 43,275 |
| horny teen babe | 43,275 |
| house servant | 43,275 |
| feet rub | 43,275 |
| endless squirt | 43,275 |
| dominant daddy | 43,275 |
| foot stomp | 43,275 |
| femdom servant | 43,275 |
| clitoris licking | 43,275 |
| cute boy | 43,275 |
| bwwm | 43,275 |
| blonde sucking dick | 43,275 |
| awesome | 43,275 |
| ass wipe | 43,275 |
| bodysuit teen | 43,310 |
| naughty student | 43,311 |
| bath solo | 43,312 |
| bath foam | 43,312 |
| thin blonde | 43,314 |
| wrinkly feet | 43,315 |
| sole scrunches | 43,315 |
| taiwan girl | 43,317 |
| kichen | 43,317 |
| fumer | 43,317 |
| fuck kichen | 43,317 |
| deportista | 43,317 |
| bicth | 43,317 |
| baile | 43,317 |
| sagging | 43,324 |
| motivation | 43,325 |
| black underwear | 43,326 |
| thanksgiving sex | 43,327 |
| squirt on his face | 43,328 |
| teen hitchhikers | 43,329 |
| tits licking | 43,329 |
| public group sex | 43,329 |
| rough hard fuck | 43,329 |

| member close up | 43,329 |
|---|---|
| men piss | 43,329 |
| lesbian cum kiss | 43,329 |
| Lesbian Dildo Sex | 43,329 |
| men pissing | 43,329 |
| member | 43,329 |
| legs beauty | 43,329 |
| hugh cum | 43,329 |
| hitchhiker | 43,329 |
| holds dick | 43,329 |
| holds member | 43,329 |
| doggie style pov | 43,329 |
| fast hard sex | 43,329 |
| daddykink | 43,329 |
| big tits deep throat | 43,329 |
| pee doggy style | 43,348 |
| pov pussy close up | 43,348 |
| großer arsch | 43,348 |
| fuckable ass | 43,348 |
| fuckable teen | 43,348 |
| fuckable pussy | 43,348 |
| connard | 43,348 |
| authentic orgasm | 43,348 |
| teen titsjob | 43,356 |
| titsjob cum | 43,356 |
| titsfuck bra | 43,356 |
| young teases | 43,356 |
| without taking | 43,356 |
| towel masturbation | 43,356 |
| tit fondling | 43,356 |
| vibro torture | 43,356 |
| sex with a classmate | 43,356 |
| sweet orgasm | 43,356 |
| stepsister handjob | 43,356 |
| smooth bald pussy | 43,356 |
| perfect little pussy | 43,356 |
| lost control orgasm | 43,356 |
| in shorts | 43,356 |
| inside schools | 43,356 |
| handjob at a desk | 43,356 |
| fetish nylon legs | 43,356 |
| cum on skirt | 43,356 |
| amateur titsjob | 43,356 |
| after cum torture | 43,356 |
| after shower quickie | 43,356 |
| 2k19 | 43,356 |
| beautiful porn | 43,356 |

| cock rings amateur | 43,380 |
|---|---|
| upskirt flash | 43,381 |
| suid afrika | 43,381 |
| Suid Afrikaanse | 43,381 |
| flashing ass | 43,381 |
| cum so hard | 43,385 |
| gold rain | 43,386 |
| bitchy gf | 43,386 |
| toothpaste | 43,388 |
| brushing teeth | 43,388 |
| homemade pov riding | 43,390 |
| tittieplay | 43,391 |
| wife caught cheating | 43,391 |
| tattoos feet | 43,391 |
| self worship feet | 43,391 |
| puplic dildo | 43,391 |
| real dong | 43,391 |
| puplic pee | 43,391 |
| man thong | 43,391 |
| n2n | 43,391 |
| gay thong | 43,391 |
| cumming announcement | 43,391 |
| cum clothed tits | 43,402 |
| rule 63 | 43,403 |
| halloween parody | 43,403 |
| urethral play | 43,405 |
| tighthole | 43,405 |
| young girls peeing | 43,405 |
| teens skip class | 43,405 |
| tranny bj straight | 43,405 |
| tgirls fuck a doll | 43,405 |
| while dads gone | 43,405 |
| vibrator play | 43,405 |
| tgirl sexdoll | 43,405 |
| Teens Tan Lines | 43,405 |
| wife missionary | 43,405 |
| tweetney | 43,405 |
| trans sex doll | 43,405 |
| ts anal orgasm | 43,405 |
| very fast fucking | 43,405 |
| weed sex | 43,405 |
| tattoed latina | 43,405 |
| transexual an | 43,405 |
| underpants | 43,405 |
| wwyd | 43,405 |
| tied up balls | 43,405 |
| whore abuse rough | 43,405 |

| | |
|---|---|
| worlds biggest ass | 43,405 |
| thick latina shemale | 43,405 |
| young thin amateur | 43,405 |
| trans gay | 43,405 |
| wife nude | 43,405 |
| uzaki | 43,405 |
| wet pussie | 43,405 |
| titfuck clothes | 43,405 |
| yummy dick | 43,405 |
| uglygalz nigeria | 43,405 |
| teen pummeled | 43,405 |
| throat fuck piss | 43,405 |
| wedgies fn | 43,405 |
| wife wants fuck | 43,405 |
| teamdarkskinx | 43,405 |
| whore gangbang | 43,405 |
| tight grippy pussy | 43,405 |
| wifeanal | 43,405 |
| thick curvy latina | 43,405 |
| tranny top | 43,405 |
| teen phone recorded | 43,405 |
| teen room | 43,405 |
| teasing balls | 43,405 |
| teen yoga | 43,405 |
| thin girl fucked | 43,405 |
| white woman | 43,405 |
| woman smoke | 43,405 |
| twerking butt toy | 43,405 |
| thickcock | 43,405 |
| tranny tops guy | 43,405 |
| tiny ebony | 43,405 |
| twerking fat ass | 43,405 |
| teen masterbation | 43,405 |
| thebloodcountess | 43,405 |
| tranny suck dick | 43,405 |
| teen girl pees | 43,405 |
| thug dick | 43,405 |
| tatuada | 43,405 |
| tgirl fucks sexdoll | 43,405 |
| trannys | 43,405 |
| tickling pussy | 43,405 |
| uzaki chan | 43,405 |
| veggetable squirt | 43,405 |
| thick black dick | 43,405 |
| zara | 43,405 |
| vikki | 43,405 |
| the stepgrandmother | 43,405 |

| | |
|---|---|
| three holes filled | 43,405 |
| young fit couple | 43,405 |
| webcam orgasm | 43,405 |
| while girl | 43,405 |
| tattooed daughter | 43,405 |
| the ryker | 43,405 |
| window blowjob | 43,405 |
| used throat | 43,405 |
| thick venezuelan | 43,405 |
| tight little pussy | 43,405 |
| yoga masturbation | 43,405 |
| thesummerpeoplecir | 43,405 |
| trans girls | 43,405 |
| taste her own pussy | 43,405 |
| whore makeup | 43,405 |
| tgirl fucks doll | 43,405 |
| tiktok fuck | 43,405 |
| teamdarkskin | 43,405 |
| tiktok girl | 43,405 |
| taking it deep | 43,405 |
| wett | 43,405 |
| thick amateur milf | 43,405 |
| wett pussy | 43,405 |
| wet e messy | 43,405 |
| yoga session | 43,405 |
| trannies | 43,405 |
| wife and husband | 43,405 |
| teased and fucked | 43,405 |
| trans giving head | 43,405 |
| teen first bbc | 43,405 |
| unblurred | 43,405 |
| young teen piss | 43,405 |
| you pervert | 43,405 |
| tgirl fucks sex doll | 43,405 |
| white blonde teen | 43,405 |
| table corner orgasm | 43,405 |
| teens love anal sex | 43,405 |
| tiny teen sex doll | 43,405 |
| tranny bj pov | 43,405 |
| younganal | 43,405 |
| videos | 43,405 |
| tiktok teen | 43,405 |
| tits sucking | 43,405 |
| tattooed wife | 43,405 |
| white bubble butt | 43,405 |
| teen boy and girl | 43,405 |
| tranny blowjob | 43,405 |

| teen cute | 43,405 |
|---|---|
| taker of souls | 43,405 |
| tori scream | 43,405 |
| Very Small Pussy | 43,405 |
| transgedered | 43,405 |
| wet gray panties | 43,405 |
| teen rainbow socks | 43,405 |
| wedies | 43,405 |
| the rising of | 43,405 |
| two fingers in pussy | 43,405 |
| third person | 43,405 |
| the shield hero | 43,405 |
| veiny boobs | 43,405 |
| unprotected | 43,405 |
| ts remy karatz | 43,405 |
| videos xxx pornos | 43,405 |
| zero suit | 43,405 |
| wooden spoon | 43,405 |
| thugs | 43,405 |
| thug fuck tranny | 43,405 |
| toilet amateur | 43,405 |
| tgirl lesbians | 43,405 |
| teen cowgirl | 43,405 |
| teen daddy issues | 43,405 |
| work out sluts | 43,405 |
| white wife vs bbc | 43,405 |
| toying pussy | 43,405 |
| velavineta | 43,405 |
| wet black pussy | 43,405 |
| white pantyhose | 43,405 |
| thick cum facial | 43,405 |
| tamara sexoxa | 43,405 |
| teen seductress | 43,405 |
| toilet anal | 43,405 |
| time | 43,405 |
| tv on | 43,405 |
| toy dick | 43,405 |
| white master | 43,405 |
| when you live | 43,405 |
| toss my salad | 43,405 |
| teen breast fondling | 43,405 |
| zzaar | 43,405 |
| sango | 43,405 |
| slut cum | 43,405 |
| sixty nine blowjob | 43,405 |
| sexy naked twerk | 43,405 |
| stress | 43,405 |

| sexe toys | 43,405 |
|---|---|
| russian gays | 43,405 |
| shower time | 43,405 |
| solo bbw fingering | 43,405 |
| shoolgirl amateur | 43,405 |
| Sharing Bed | 43,405 |
| sleepping | 43,405 |
| shiny dick | 43,405 |
| sleepping teen | 43,405 |
| srilankan teen | 43,405 |
| straight mate | 43,405 |
| sucking straight guy | 43,405 |
| shaven pussy | 43,405 |
| spy girls | 43,405 |
| shamelesslyunshaven | 43,405 |
| stroking big cock | 43,405 |
| sourcefilmmaker | 43,405 |
| stainless steel | 43,405 |
| small redhead | 43,405 |
| sexy granny | 43,405 |
| squirt stream | 43,405 |
| sommer isabella bbc | 43,405 |
| sperme sur langue | 43,405 |
| sommer isabella anal | 43,405 |
| sexo mexicano | 43,405 |
| sex girlfriend | 43,405 |
| she wants fuck | 43,405 |
| shaved head bald | 43,405 |
| ruined asshole | 43,405 |
| sucking nipples | 43,405 |
| squirt on floor | 43,405 |
| sommer isabella pov | 43,405 |
| srilankan porn | 43,405 |
| step mom gift | 43,405 |
| satisfies | 43,405 |
| small dick cuckold | 43,405 |
| strong pissing | 43,405 |
| sink | 43,405 |
| srilankan sex | 43,405 |
| small doll | 43,405 |
| skinny pale redhead | 43,405 |
| shaved bald | 43,405 |
| syrian porn | 43,405 |
| stimulation | 43,405 |
| sexy dance tease | 43,405 |
| sassy teen | 43,405 |
| sex after shower | 43,405 |

| suction cup dldo | 43,405 |
|---|---|
| spanky | 43,405 |
| straight guy tricked | 43,405 |
| sexy thick latina | 43,405 |
| sunny day | 43,405 |
| shotcum | 43,405 |
| sexy tiktok | 43,405 |
| selling videos | 43,405 |
| school socks feet | 43,405 |
| sexy devil | 43,405 |
| sloppy blowjobs | 43,405 |
| sophia | 43,405 |
| sexy big tits | 43,405 |
| suck nipples | 43,405 |
| sidra | 43,405 |
| small waist big hips | 43,405 |
| sinhala porn | 43,405 |
| sofi | 43,405 |
| strapon rips ass | 43,405 |
| soumission pervers | 43,405 |
| sucking str8 latino | 43,405 |
| sales girl | 43,405 |
| sex on the table | 43,405 |
| shaving head bald | 43,405 |
| russian foot slave | 43,405 |
| sissy cd bj | 43,405 |
| sensor | 43,405 |
| skateboard | 43,405 |
| second cum | 43,405 |
| scrolling twitter | 43,405 |
| skiiny | 43,405 |
| sandaljob | 43,405 |
| sassy ebony | 43,405 |
| sissy cd blowjob | 43,405 |
| sexy girl glasses | 43,405 |
| skater | 43,405 |
| sex doll toy | 43,405 |
| sexy venezuelan | 43,405 |
| suckle | 43,405 |
| sexdoll anal | 43,405 |
| spnish | 43,405 |
| senior high school | 43,405 |
| schoolgirl spanking | 43,405 |
| suspended bdsm | 43,405 |
| sissy cd gets fucked | 43,405 |
| senior highschool | 43,405 |
| she finally let me | 43,405 |

| Strapon Couple | 43,405 |
|---|---|
| Satisfyer Pro | 43,405 |
| sexy feet and legs | 43,405 |
| sexy latina blowjob | 43,405 |
| suck teen amateur | 43,405 |
| slutty bribe | 43,405 |
| sloppy pussy | 43,405 |
| sexdoll dp | 43,405 |
| she squirts | 43,405 |
| silly teen | 43,405 |
| sex in park | 43,405 |
| small girl big ass | 43,405 |
| sexygirlfriendpov | 43,405 |
| spying on neighbor | 43,405 |
| stoner couple | 43,405 |
| russians milf | 43,405 |
| rude sex | 43,405 |
| smoke blowjob | 43,405 |
| sexy bbw latina | 43,405 |
| sole circus | 43,405 |
| sexy yoga pants | 43,405 |
| ruiva novinha | 43,405 |
| small jeans | 43,405 |
| sexdoll slut | 43,405 |
| sex with sexdolls | 43,405 |
| srilankan actress | 43,405 |
| sloop ts head | 43,405 |
| sybian ride | 43,405 |
| sexy joi | 43,405 |
| sadomasochism | 43,405 |
| skinny latina | 43,405 |
| soleknockers | 43,405 |
| srilankan fuck | 43,405 |
| smoker bj | 43,405 |
| sex farsi | 43,405 |
| spitroasted | 43,405 |
| straight friend | 43,405 |
| slut anal | 43,405 |
| sex teen por teen | 43,405 |
| satanic ritual sex | 43,405 |
| orgasm deep throat | 43,405 |
| pony slave | 43,405 |
| petitie redhead | 43,405 |
| prostatemassage | 43,405 |
| pajaso | 43,405 |
| pimp | 43,405 |
| open season | 43,405 |

| nudist colony | 43,405 |
|---|---|
| reddit user | 43,405 |
| pinay big tits | 43,405 |
| open house | 43,405 |
| nutt | 43,405 |
| pinay trending | 43,405 |
| playing with balls | 43,405 |
| pale big boobs | 43,405 |
| outdoor orgasm | 43,405 |
| perfect body oil | 43,405 |
| panda world | 43,405 |
| old young gangbang | 43,405 |
| real amauter | 43,405 |
| pees at desk | 43,405 |
| red hair pussy | 43,405 |
| over knee | 43,405 |
| peed myself | 43,405 |
| randy johnson | 43,405 |
| rappers | 43,405 |
| rough ride hard fast | 43,405 |
| nude workout | 43,405 |
| pussy wetter | 43,405 |
| pawg hard fuck | 43,405 |
| rough strapon | 43,405 |
| pervert stepbrother | 43,405 |
| pinay gangbang 2019 | 43,405 |
| piss in shower | 43,405 |
| public pussy play | 43,405 |
| pink romper | 43,405 |
| nude tickling | 43,405 |
| pinay dogstyle | 43,405 |
| patreon video | 43,405 |
| public window sex | 43,405 |
| perky tits pov | 43,405 |
| oil solo | 43,405 |
| orgasm pov | 43,405 |
| pussy fistfucking | 43,405 |
| pay for videos | 43,405 |
| real big tits | 43,405 |
| poprocks blowjob | 43,405 |
| pothead | 43,405 |
| pom pom girl | 43,405 |
| purity pact | 43,405 |
| perfect ebony feet | 43,405 |
| petite cowgirl | 43,405 |
| real sexy | 43,405 |
| punching rough tits | 43,405 |

| pes brazil | 43,405 |
|---|---|
| rough fight anal hd | 43,405 |
| painal moan | 43,405 |
| philipines | 43,405 |
| plumb pussy | 43,405 |
| rawr | 43,405 |
| pussy piss closeup | 43,405 |
| pee close up hd | 43,405 |
| punish slap hitting | 43,405 |
| ramu | 43,405 |
| painful fisting | 43,405 |
| oiled masturbation | 43,405 |
| outdoors hiking | 43,405 |
| remu | 43,405 |
| rough anal crying | 43,405 |
| pantymedias | 43,405 |
| real natural boobs | 43,405 |
| peed my pants | 43,405 |
| old style porn | 43,405 |
| pov fisting | 43,405 |
| pussy noises | 43,405 |
| parking place | 43,405 |
| outdoor fuck ass | 43,405 |
| putas mexicanas | 43,405 |
| rardysexuality | 43,405 |
| punks | 43,405 |
| quito | 43,405 |
| princess cosplay | 43,405 |
| red leggins | 43,405 |
| romantic outdoor | 43,405 |
| pov cum on stomach | 43,405 |
| petite with bbc | 43,405 |
| patricia | 43,405 |
| roleplay wife | 43,405 |
| pawg cowgirl dildo | 43,405 |
| pipe gourmande | 43,405 |
| pussy good | 43,405 |
| pinay homemade | 43,405 |
| piss while fucking | 43,405 |
| pink pants teen | 43,405 |
| pantie pissing | 43,405 |
| rimminng | 43,405 |
| parental | 43,405 |
| queefing cunt | 43,405 |
| pinay shs | 43,405 |
| petite sex doll | 43,405 |
| piss close up | 43,405 |

| pussy toys | 43,405 |
|---|---|
| real teen orgasm | 43,405 |
| pilow | 43,405 |
| riskey public sex | 43,405 |
| polyamour us | 43,405 |
| peeing my pants | 43,405 |
| pawg cowgirl | 43,405 |
| roast beef | 43,405 |
| queen cum | 43,405 |
| pov femdom handjob | 43,405 |
| rear view pussy | 43,405 |
| pinay gang bang | 43,405 |
| pov cum on glasses | 43,405 |
| lick me daddy | 43,405 |
| monster squirt | 43,405 |
| masturbation a | 43,405 |
| loose hole | 43,405 |
| latex full enclosure | 43,405 |
| mutual oral | 43,405 |
| mrs gordon | 43,405 |
| naked hotel dare | 43,405 |
| made at home | 43,405 |
| morti | 43,405 |
| lily flower | 43,405 |
| lick dick cum | 43,405 |
| mastubation squirt | 43,405 |
| latina amture | 43,405 |
| load of cum | 43,405 |
| Latex Rubber Pvc | 43,405 |
| loud amateur couple | 43,405 |
| mature doggy style | 43,405 |
| lubed dick | 43,405 |
| milf rough sex | 43,405 |
| madchen | 43,405 |
| mermmaid | 43,405 |
| lindseylove pov | 43,405 |
| mature anal russian | 43,405 |
| nice face | 43,405 |
| naked4noreason | 43,405 |
| kneesocks | 43,405 |
| katie banks | 43,405 |
| nikishu | 43,405 |
| naked boy | 43,405 |
| needy teen | 43,405 |
| little oral slut | 43,405 |
| lowjob | 43,405 |
| man sucking tits | 43,405 |

| kitty k | 43,405 |
|---|---|
| laceyangelo | 43,405 |
| new girl audition | 43,405 |
| kinky public | 43,405 |
| milf anal tits ass | 43,405 |
| naked mom | 43,405 |
| making him cum fast | 43,405 |
| milf sex | 43,405 |
| master kitten | 43,405 |
| laying black pipe | 43,405 |
| kpop | 43,405 |
| nice thick latina | 43,405 |
| nubia narelli | 43,405 |
| my dick | 43,405 |
| nigerian lesbians | 43,405 |
| laying on her back | 43,405 |
| leopard bikini | 43,405 |
| lizzy | 43,405 |
| mexican babe | 43,405 |
| mac | 43,405 |
| legs open | 43,405 |
| naked pizza | 43,405 |
| milf choke cry anal | 43,405 |
| marathi | 43,405 |
| nude beach teen | 43,405 |
| leading to climax | 43,405 |
| new panties | 43,405 |
| mom wants fuck me | 43,405 |
| milf pussy creampie | 43,405 |
| multiple male orgasm | 43,405 |
| lindseylove college | 43,405 |
| messy handjob | 43,405 |
| mexican cholo | 43,405 |
| manscapping | 43,405 |
| lexi | 43,405 |
| lilyflower | 43,405 |
| merry | 43,405 |
| ninidivine | 43,405 |
| new pinay 2019 | 43,405 |
| milf russian | 43,405 |
| lonely divorced milf | 43,405 |
| nina sky | 43,405 |
| loud wet | 43,405 |
| mon and son | 43,405 |
| latina cumshot | 43,405 |
| milf wants fuck | 43,405 |
| kingtblack | 43,405 |

| konjiki no yami | 43,405 |
|---|---|
| minamoto no raik? | 43,405 |
| new girl casting | 43,405 |
| mom wants fuck | 43,405 |
| man sucking nipples | 43,405 |
| merida brave disney | 43,405 |
| mmmf amateur | 43,405 |
| missionary cumshut | 43,405 |
| nice thick ass | 43,405 |
| man sucking boobs | 43,405 |
| mmmf gangbang | 43,405 |
| mixed anal | 43,405 |
| maid roleplay | 43,405 |
| lagi viral | 43,405 |
| latina teen anal | 43,405 |
| nova | 43,405 |
| lindseylove creampie | 43,405 |
| lucario | 43,405 |
| mastubate | 43,405 |
| makes you cum | 43,405 |
| mr marcus | 43,405 |
| lagos nigeria | 43,405 |
| model hub | 43,405 |
| novinha do instagram | 43,405 |
| marines fuck girl | 43,405 |
| liam | 43,405 |
| mari baise sa femme | 43,405 |
| naked excercise | 43,405 |
| milf outside blowjob | 43,405 |
| like subscribe | 43,405 |
| mannequin | 43,405 |
| massage prostate | 43,405 |
| ntr | 43,405 |
| mate | 43,405 |
| nubiles teen | 43,405 |
| mastubating | 43,405 |
| mountain fuck | 43,405 |
| mints | 43,405 |
| ma salope jouie | 43,405 |
| model casting | 43,405 |
| milf outdoor fuck | 43,405 |
| nancy girl | 43,405 |
| lustful talking | 43,405 |
| near people | 43,405 |
| furry condom filling | 43,405 |
| fucktits | 43,405 |
| glovejob | 43,405 |

| horny indian lily | 43,405 |
|---|---|
| hd closeup pussy | 43,405 |
| in quiet | 43,405 |
| jamaican tranny | 43,405 |
| gorgous | 43,405 |
| girl long pee | 43,405 |
| jamaican big dick | 43,405 |
| jenna | 43,405 |
| get it | 43,405 |
| hotel lesbian | 43,405 |
| in her ass | 43,405 |
| grosse pipe | 43,405 |
| handjob toy | 43,405 |
| hot guys big dick | 43,405 |
| girls pissing | 43,405 |
| i love bbc | 43,405 |
| intense handjob | 43,405 |
| good fucking | 43,405 |
| in fron of people | 43,405 |
| horny lily anal | 43,405 |
| horny hot mom | 43,405 |
| horny lily fuck | 43,405 |
| hindi sex video | 43,405 |
| hard rough anal | 43,405 |
| handjob skill | 43,405 |
| gayboy | 43,405 |
| hello | 43,405 |
| hard rough dirty sex | 43,405 |
| homeanal | 43,405 |
| indain | 43,405 |
| hd hindi video | 43,405 |
| hit | 43,405 |
| jackdurden69 | 43,405 |
| its too deep | 43,405 |
| hike masturbation | 43,405 |
| horny pregnant | 43,405 |
| impact | 43,405 |
| girl cums outdoors | 43,405 |
| gorgeous milf | 43,405 |
| i want to fuck | 43,405 |
| hot ass riding | 43,405 |
| indian chubby | 43,405 |
| h cup tits | 43,405 |
| gargling | 43,405 |
| green panties | 43,405 |
| italian sex | 43,405 |
| isla | 43,405 |

| gym wank | 43,405 |
|---|---|
| i was prob high | 43,405 |
| hetero con travesti | 43,405 |
| indian doggy style | 43,405 |
| hot vocal sex | 43,405 |
| hardanal | 43,405 |
| ghana sex | 43,405 |
| indian fucked | 43,405 |
| hard anal punish hd | 43,405 |
| indian hd sex | 43,405 |
| gopro amateur | 43,405 |
| indian homemade porn | 43,405 |
| hot redhead teen | 43,405 |
| indian horny lily | 43,405 |
| gros cul francaise | 43,405 |
| indian lily bhabhi | 43,405 |
| gordita | 43,405 |
| indian maid | 43,405 |
| gros cul mature | 43,405 |
| gameuse | 43,405 |
| hairy transman | 43,405 |
| girl smoke | 43,405 |
| hard cock cumblast | 43,405 |
| gaped asshole anal | 43,405 |
| hard core blowjob | 43,405 |
| huge booty anal | 43,405 |
| fucking bunk beds | 43,405 |
| guadeloupe | 43,405 |
| hd mastu | 43,405 |
| hair brush dildo | 43,405 |
| hd pee | 43,405 |
| happy couple | 43,405 |
| huge nipple play | 43,405 |
| guatemalan teen | 43,405 |
| full movie feature | 43,405 |
| hot masturbation | 43,405 |
| grab her throat | 43,405 |
| hair brush fuck | 43,405 |
| guy fucks girl hard | 43,405 |
| handjob finger ass | 43,405 |
| girlfirend blowjob | 43,405 |
| jilbab mesum | 43,405 |
| intense fisting | 43,405 |
| jilbab ngengtot | 43,405 |
| holding it | 43,405 |
| homemade hard fuck | 43,405 |
| good blow job | 43,405 |

| humping corner bed | 43,405 |
|---|---|
| juicy cock | 43,405 |
| Hot Missionary Sex | 43,405 |
| gay ftm | 43,405 |
| indonesia mesum | 43,405 |
| hotel dare | 43,405 |
| girl taking a piss | 43,405 |
| hole ass | 43,405 |
| indonesia ngentot | 43,405 |
| jupiter domina | 43,405 |
| hornylily anal | 43,405 |
| hand jobs | 43,405 |
| great cock | 43,405 |
| hand on throat | 43,405 |
| girl top position | 43,405 |
| kakegurui hentai | 43,405 |
| idiot | 43,405 |
| handcuffs shackles | 43,405 |
| great fucking | 43,405 |
| iphone lesbian | 43,405 |
| hot pawg teen | 43,405 |
| helium | 43,405 |
| height difference | 43,405 |
| homemade cum anal | 43,405 |
| indian chubby aunty | 43,405 |
| daddys cum slut | 43,405 |
| filling up | 43,405 |
| ebony ts gets fucked | 43,405 |
| ebony cream dick | 43,405 |
| fat couple | 43,405 |
| dinosaur fucks dildo | 43,405 |
| ebony toy ride | 43,405 |
| engolindo porra | 43,405 |
| daddy please | 43,405 |
| fit black guy | 43,405 |
| father law | 43,405 |
| freckledred squirt | 43,405 |
| elle panda | 43,405 |
| excited sex | 43,405 |
| fat slut wife | 43,405 |
| ebony missionary pov | 43,405 |
| ebony sub | 43,405 |
| esposada | 43,405 |
| fat ts | 43,405 |
| exclusive 18 y o | 43,405 |
| edit | 43,405 |
| fake nails | 43,405 |

| demon girl hentai | 43,405 |
|---|---|
| dirty whore | 43,405 |
| extreme punishment | 43,405 |
| ebony asshole finger | 43,405 |
| eat my ass daddy | 43,405 |
| freethinkers | 43,405 |
| ebonu | 43,405 |
| flaccid | 43,405 |
| ebony deep stroke | 43,405 |
| fuck guy | 43,405 |
| easy slut | 43,405 |
| ff | 43,405 |
| fettish | 43,405 |
| dogystyle | 43,405 |
| cute little teen | 43,405 |
| devar fucks bhabhi | 43,405 |
| dildo ass mouth | 43,405 |
| ftm boy | 43,405 |
| dildo sex | 43,405 |
| flannel shirt | 43,405 |
| esposa caliente | 43,405 |
| doigtage | 43,405 |
| edmonton | 43,405 |
| footjob nylon | 43,405 |
| cwh | 43,405 |
| fit chicks big tits | 43,405 |
| dominating male | 43,405 |
| ecoliere francaise | 43,405 |
| desi fucking white | 43,405 |
| ecuador | 43,405 |
| fatpussy | 43,405 |
| ecuatoriana | 43,405 |
| dads gone | 43,405 |
| dumb bimbo | 43,405 |
| festive | 43,405 |
| first facial | 43,405 |
| doudle fist | 43,405 |
| daddys sex toy | 43,405 |
| ebony gape asshole | 43,405 |
| footjob sister | 43,405 |
| ebony finger fuck | 43,405 |
| discreet toy | 43,405 |
| exposed latinas | 43,405 |
| danse | 43,405 |
| dirty slut whore | 43,405 |
| footjob stockings | 43,405 |
| forest amateur | 43,405 |

| estrelas porno | 43,405 |
|---|---|
| dva mercy | 43,405 |
| eating bbw pussy | 43,405 |
| everyday life | 43,405 |
| daisy dabs smoking | 43,405 |
| fake nails blowjob | 43,405 |
| doll fuck | 43,405 |
| fast long fuck | 43,405 |
| french camgirl | 43,405 |
| ebony asshole tease | 43,405 |
| dick down her throat | 43,405 |
| delilah cass | 43,405 |
| cute butthole | 43,405 |
| ebony granny | 43,405 |
| download free videos | 43,405 |
| familysex | 43,405 |
| duo | 43,405 |
| dp sex toy | 43,405 |
| fitness fake tits | 43,405 |
| eating ass in pussy | 43,405 |
| ebony rough fuck | 43,405 |
| friends finally fuck | 43,405 |
| foot sucking | 43,405 |
| double thumb | 43,405 |
| female orgasm sound | 43,405 |
| fantasy football | 43,405 |
| ebony bdsm squirt | 43,405 |
| dirty heels | 43,405 |
| dry hump cum | 43,405 |
| femdom anal torture | 43,405 |
| first anal plug | 43,405 |
| delayed ejaculation | 43,405 |
| Everyday Blowjob | 43,405 |
| ebony toy anal solo | 43,405 |
| francaise baise | 43,405 |
| extreme punish anal | 43,405 |
| daisy dabs | 43,405 |
| dick good | 43,405 |
| fuckinass | 43,405 |
| fist orgasm | 43,405 |
| delilahcass | 43,405 |
| deepthroat hold down | 43,405 |
| dildo torso | 43,405 |
| docking | 43,405 |
| ddds | 43,405 |
| dick sucking latina | 43,405 |
| francaise suce | 43,405 |

| ddlg blowjob | 43,405 |
|---|---|
| deadeyedick | 43,405 |
| ftm twink | 43,405 |
| fat ass ts | 43,405 |
| ebony mature | 43,405 |
| elly | 43,405 |
| ethinic | 43,405 |
| fucking a sexdoll | 43,405 |
| dl thug | 43,405 |
| felt so real | 43,405 |
| far cumshot | 43,405 |
| deep throat teen | 43,405 |
| for your beloved | 43,405 |
| dressed up | 43,405 |
| dick too deep pussy | 43,405 |
| closeup wet pussy | 43,405 |
| cum covered back | 43,405 |
| blonde bbw | 43,405 |
| bodange | 43,405 |
| boobs torture | 43,405 |
| convulsions | 43,405 |
| chaturbate wife | 43,405 |
| black sex | 43,405 |
| bronxs | 43,405 |
| burtal | 43,405 |
| big toys in ass | 43,405 |
| clairsatine | 43,405 |
| cumshot huge facial | 43,405 |
| creamypussy | 43,405 |
| brunette babe | 43,405 |
| clamp | 43,405 |
| changing tights | 43,405 |
| blonde gangbang | 43,405 |
| chloe von einzbern | 43,405 |
| buy sex tapes | 43,405 |
| cum same time | 43,405 |
| boobie | 43,405 |
| cum on his feet | 43,405 |
| choking slapping pov | 43,405 |
| big tit drop | 43,405 |
| copine francaise | 43,405 |
| creampie in asia | 43,405 |
| closeup fingering hd | 43,405 |
| choke on cum | 43,405 |
| crempie amateur | 43,405 |
| bottom pov | 43,405 |
| buy videos | 43,405 |

| black thong | 43,405 |
|---|---|
| caiu na net | 43,405 |
| cumsplosion | 43,405 |
| cumbath | 43,405 |
| brilliant park | 43,405 |
| bubbe butt | 43,405 |
| big tits white shirt | 43,405 |
| big sextoy | 43,405 |
| cum facial swallow | 43,405 |
| condom filling | 43,405 |
| chewing gum blowjob | 43,405 |
| blonde fat ass | 43,405 |
| cum shallow | 43,405 |
| cuckold amy | 43,405 |
| claus | 43,405 |
| cuminass | 43,405 |
| chatte degoulinante | 43,405 |
| cowgirl piss | 43,405 |
| boy girl porn | 43,405 |
| black and white porn | 43,405 |
| blonde suce | 43,405 |
| bigtits pinay | 43,405 |
| big tiddies | 43,405 |
| bob deker | 43,405 |
| buying sex | 43,405 |
| chokolate | 43,405 |
| blonde ale | 43,405 |
| corner bed | 43,405 |
| caramel kitten | 43,405 |
| corner humping | 43,405 |
| bottom out | 43,405 |
| cummin pussy | 43,405 |
| cumshot to face | 43,405 |
| corner masturbation | 43,405 |
| blonde thick teen | 43,405 |
| chika | 43,405 |
| cum in mouth pov | 43,405 |
| burnet | 43,405 |
| clones | 43,405 |
| cowgirl amateur | 43,405 |
| cun | 43,405 |
| cum asian soles | 43,405 |
| blonde teen cowgirl | 43,405 |
| black homemade | 43,405 |
| cum facial glasses | 43,405 |
| brunettehotts | 43,405 |
| blowjob russian | 43,405 |

| blonde pigtails teen | 43,405 |
|---|---|
| blonde brown eyes | 43,405 |
| cam to cam | 43,405 |
| captive girl | 43,405 |
| brazzers step mom | 43,405 |
| cum into throat | 43,405 |
| blonde loves bbc | 43,405 |
| bondage cock | 43,405 |
| blue toes footjob | 43,405 |
| blonde cumshot | 43,405 |
| cumming wife | 43,405 |
| blonde milf homemade | 43,405 |
| cum over ass | 43,405 |
| close up anal dildo | 43,405 |
| cummy tits | 43,405 |
| bunny4senpai | 43,405 |
| busty teen amateur | 43,405 |
| cock throbbing | 43,405 |
| crash | 43,405 |
| busty ebony teen | 43,405 |
| clit teasing | 43,405 |
| cam babe | 43,405 |
| chubby girlfriend | 43,405 |
| cebu city scandal | 43,405 |
| cum on command | 43,405 |
| blonde cam girls | 43,405 |
| choking hitting pov | 43,405 |
| cum drops | 43,405 |
| crempie mom | 43,405 |
| bunk beds | 43,405 |
| biohazard 2 | 43,405 |
| cinematic porn | 43,405 |
| chicas orinando | 43,405 |
| Cougar Cowgirl | 43,405 |
| bootylicious | 43,405 |
| cum dildo ride | 43,405 |
| chaturbate teen | 43,405 |
| brunette solo | 43,405 |
| big thick facial | 43,405 |
| cum on own feet | 43,405 |
| bubblegum blowing | 43,405 |
| black teen dick | 43,405 |
| cumdoll | 43,405 |
| boricuas bellacas | 43,405 |
| 420 thick latina | 43,405 |
| bbw latina blowjob | 43,405 |
| anal pain scream | 43,405 |

| ass twerk | 43,405 |
|---|---|
| anastasia lynn | 43,405 |
| babymama | 43,405 |
| 60fps masturbation | 43,405 |
| back tattoo | 43,405 |
| 2019 sex scene | 43,405 |
| anal pov homemade | 43,405 |
| ava skye | 43,405 |
| asmr espanol | 43,405 |
| big ass asian milf | 43,405 |
| anal punishment milf | 43,405 |
| amagi | 43,405 |
| alone time | 43,405 |
| beautiful tits | 43,405 |
| big asshole | 43,405 |
| 420 710 fetish | 43,405 |
| asmr gemidos | 43,405 |
| big fake tit teens | 43,405 |
| best doggystyle ever | 43,405 |
| bbw masterbation | 43,405 |
| asian feet joi | 43,405 |
| actriz famosa | 43,405 |
| bedroom bondage | 43,405 |
| babydoll lingerie | 43,405 |
| amateur punish wife | 43,405 |
| amateur teen cowgirl | 43,405 |
| asscreampie | 43,405 |
| big cock surprise | 43,405 |
| asscum | 43,405 |
| beatiful | 43,405 |
| amateur neighbor | 43,405 |
| amateur pee drinking | 43,405 |
| ??? ???????? | 43,405 |
| amateur sissy | 43,405 |
| assfingering | 43,405 |
| 60fps vertical | 43,405 |
| all night long | 43,405 |
| beautiful woman | 43,405 |
| alt chick | 43,405 |
| anal footing | 43,405 |
| ??????? ? ??????? | 43,405 |
| big ass pov doggy | 43,405 |
| bain moussant | 43,405 |
| analcum | 43,405 |
| best off | 43,405 |
| ass licking fetish | 43,405 |
| babe butt plug | 43,405 |

| bbc both holes | 43,405 |
|---|---|
| anal sex whore hd | 43,405 |
| big lip pussy wet | 43,405 |
| backwards pussy | 43,405 |
| actriz porno mex | 43,405 |
| big boobs cumshot | 43,405 |
| ass rubbing | 43,405 |
| 34h all natural | 43,405 |
| 4way | 43,405 |
| amateur blonde pov | 43,405 |
| anal hard fuck | 43,405 |
| air | 43,405 |
| amateur bbc cumshot | 43,405 |
| asobitai | 43,405 |
| asian solejob | 43,405 |
| amateur outdoor anal | 43,405 |
| amateur cougar wife | 43,405 |
| agatha ludovino | 43,405 |
| ass feet | 43,405 |
| amateur outdoor fuck | 43,405 |
| bbw fingering orgasm | 43,405 |
| ???????????? ????? | 43,405 |
| bbc milf amateur | 43,405 |
| anal loving moms | 43,405 |
| akko | 43,405 |
| annoying | 43,405 |
| big dick in ass | 43,405 |
| anal encouragement | 43,405 |
| bbw girlfriend | 43,405 |
| arwen datnoid | 43,405 |
| beginner bdsm | 43,405 |
| big booty twerk | 43,405 |
| balls deep bbc | 43,405 |
| before class | 43,405 |
| beautifulass | 43,405 |
| big bouncing ass | 43,405 |
| balls deep fuck | 43,405 |
| anonymous fuck | 43,405 |
| 420 fun | 43,405 |
| amateur pair | 43,405 |
| ??????? ??????????? | 43,405 |
| anorexic teen | 43,405 |
| amazon woman | 43,405 |
| bbw breast worship | 43,405 |
| big flow | 43,405 |
| at the office | 43,405 |
| backseat fuck | 43,405 |

| anal tail | 43,405 |
|---|---|
| bbw masturbate | 43,405 |
| best ts blowjob | 43,405 |
| big holes | 43,405 |
| antonio suleiman | 43,405 |
| bbw milf homemade | 43,405 |
| bata pa | 43,405 |
| 420 sexy latina | 43,405 |
| batang bata | 43,405 |
| ???? ??????? | 43,405 |
| big butty | 43,405 |
| big lips deepthroat | 43,405 |
| amateur pawg cowgirl | 43,405 |
| bifle | 43,405 |
| anal teens | 43,405 |
| anastaxia lynn | 43,405 |
| batgirl92 | 43,405 |
| anal pov milf tits | 43,405 |
| asian big tits pov | 43,405 |
| amateur ass | 43,405 |
| ass squeeze | 43,405 |
| amateur fistfuck | 43,405 |
| bbw dildo ride | 43,405 |
| alone outdoors | 43,405 |
| belle chatte | 43,405 |
| anal pov hd milf | 43,405 |
| bbw doggy style | 43,405 |
| asean pussy | 43,405 |
| aisan teen | 43,405 |
| banana fever | 43,405 |
| 1baadbanana | 43,405 |
| 1st time on camera | 43,405 |
| amateur bbc gangbang | 43,405 |
| anal throat gangbang | 43,405 |
| teen slow handjob | 44,448 |
| weight loss | 44,448 |
| widow girl | 44,448 |
| wichse | 44,448 |
| try everything once | 44,448 |
| underass tatts | 44,448 |
| tenant with landlord | 44,448 |
| toothbrush squirt | 44,448 |
| wet asian pussy | 44,448 |
| tia | 44,448 |
| transgender man | 44,448 |
| viral video | 44,448 |
| teen goth | 44,448 |

| young huge tits | 44,448 |
|---|---|
| teencouple | 44,448 |
| venuta dentro | 44,448 |
| vipissy | 44,448 |
| video rubato | 44,448 |
| under covers | 44,448 |
| wife sister | 44,448 |
| trans chaturbate | 44,448 |
| thickest cum | 44,448 |
| titslapping | 44,448 |
| teen begging for cum | 44,448 |
| unbranded | 44,448 |
| white yoga pants | 44,448 |
| your wife my whore | 44,448 |
| takes his virginity | 44,448 |
| walmart employee | 44,448 |
| young milf amateur | 44,448 |
| torture cock | 44,448 |
| teen pawg amateur | 44,448 |
| wetting self | 44,448 |
| tinder babe creampie | 44,448 |
| voyeur girlfriend | 44,448 |
| teen prostate | 44,448 |
| wrinkly | 44,448 |
| teen cucumber | 44,448 |
| tied up girl | 44,448 |
| thai prostitute | 44,448 |
| unusual sex toys | 44,448 |
| wet cunt | 44,448 |
| wife blowjob friend | 44,448 |
| tinder cum | 44,448 |
| urla di dolore anale | 44,448 |
| vera scopata anale | 44,448 |
| under view | 44,448 |
| young roommate | 44,448 |
| wooden dildo | 44,448 |
| two cigarettes | 44,448 |
| tan fit body | 44,448 |
| undress | 44,448 |
| white cum | 44,448 |
| yard masturbation | 44,448 |
| your wife anal | 44,448 |
| white african | 44,448 |
| your wife slut | 44,448 |
| White African Girl | 44,448 |
| voyeur girl | 44,448 |
| vintage lingerie | 44,448 |

| titty cum | 44,448 |
|---|---|
| ultim cumshot | 44,448 |
| wife ask doggy | 44,448 |
| teen almost caught | 44,448 |
| wet pussy lips | 44,448 |
| trick r treat | 44,448 |
| teen butt fucking | 44,448 |
| wife suck friend | 44,448 |
| Tattooed Big Ass | 44,448 |
| twerking pawg | 44,448 |
| wrinkled soled | 44,448 |
| unexpected cumshot | 44,448 |
| teen tinder | 44,448 |
| teeth blowjob | 44,448 |
| thick white ass | 44,448 |
| wetness | 44,448 |
| whatsapp teen | 44,448 |
| thick load cum mouth | 44,448 |
| teensex | 44,448 |
| tease blowjob | 44,448 |
| unusual masturbation | 44,448 |
| yoga in thong | 44,448 |
| tight shaved pussy | 44,448 |
| teen oral sex | 44,448 |
| Watch Me Get Hard | 44,448 |
| trans and girl | 44,448 |
| teen ass play | 44,448 |
| webcam lesbian anal | 44,448 |
| trans creampie | 44,448 |
| teen play boobs | 44,448 |
| twerk swirl | 44,448 |
| teenage porn | 44,448 |
| trending now | 44,448 |
| tint | 44,448 |
| wake up blojowb | 44,448 |
| wet pussy dildo | 44,448 |
| up close personal | 44,448 |
| worth watching | 44,448 |
| tight creamy pussy | 44,448 |
| tpe sexdoll | 44,448 |
| trans webcam | 44,448 |
| teen strips | 44,448 |
| tied up woman | 44,448 |
| the best | 44,448 |
| suck in mask | 44,448 |
| stood up date | 44,448 |
| sex young | 44,448 |

| she let me do it | 44,448 |
|---|---|
| sissy blowjob joi | 44,448 |
| sudsy | 44,448 |
| sexy amateur couple | 44,448 |
| sudsy shower | 44,448 |
| sucking bbc car | 44,448 |
| squirt each other | 44,448 |
| spread cheeks | 44,448 |
| sissy cum swallow | 44,448 |
| sexy thai girl | 44,448 |
| skinny anorexic | 44,448 |
| she strokes his cock | 44,448 |
| shaved pink pussy | 44,448 |
| ssbbw soapy | 44,448 |
| srilanka new 2019 | 44,448 |
| smelling assholes | 44,448 |
| she love the dick | 44,448 |
| solo bondage | 44,448 |
| srilankan | 44,448 |
| stepmommy asmr | 44,448 |
| spread lips | 44,448 |
| sexy young girl | 44,448 |
| sexy belly dance | 44,448 |
| scopata di nascosto | 44,448 |
| soak the bed | 44,448 |
| sister pays debt | 44,448 |
| stockades | 44,448 |
| sex in hotel | 44,448 |
| submissive whore | 44,448 |
| sexy male | 44,448 |
| smoking amateur | 44,448 |
| sil | 44,448 |
| sleepin teen | 44,448 |
| ssbbw squashing man | 44,448 |
| sexy stretching | 44,448 |
| russian smoking | 44,448 |
| straight sex | 44,448 |
| sexy black woman | 44,448 |
| sleepwalking | 44,448 |
| skillful blowjob | 44,448 |
| sex with vegetables | 44,448 |
| spider woman | 44,448 |
| sluttly teen | 44,448 |
| stair pegging | 44,448 |
| ssbbw bounce | 44,448 |
| sexy yoga | 44,448 |
| ssbbw cleaning body | 44,448 |

| | |
|---|---|
| slomo ebony | 44,448 |
| ssbbw domme | 44,448 |
| safe for work | 44,448 |
| strip posing | 44,448 |
| stretchy | 44,448 |
| russian fisting | 44,448 |
| stringy wetness | 44,448 |
| sesso amatoriale | 44,448 |
| strapon dildo | 44,448 |
| sexy scientists | 44,448 |
| sohn | 44,448 |
| she massage his ass | 44,448 |
| small body | 44,448 |
| succulent pussy | 44,448 |
| Skinny Flat Chest | 44,448 |
| super slut | 44,448 |
| sneakershead | 44,448 |
| sock smell | 44,448 |
| skimpy clothing | 44,448 |
| super squirter pussy | 44,448 |
| siem reap sex | 44,448 |
| super squirting | 44,448 |
| sexy wheelchair | 44,448 |
| skylar xtreme | 44,448 |
| sixtynine | 44,448 |
| slide into pussy | 44,448 |
| soles tease | 44,448 |
| sperm ass | 44,448 |
| sissy panties joi | 44,448 |
| socks on | 44,448 |
| sensitive pussy | 44,448 |
| superchub | 44,448 |
| ssbbw washing | 44,448 |
| squelching pussy | 44,448 |
| ssbbwjiggle | 44,448 |
| smack pussy | 44,448 |
| squirting panties | 44,448 |
| saddle vibrator | 44,448 |
| shemale ass | 44,448 |
| shy innocent teen | 44,448 |
| scrunching | 44,448 |
| satanic whore | 44,448 |
| slime datta | 44,448 |
| ssbbw kissing | 44,448 |
| satanis whore | 44,448 |
| science experiment | 44,448 |
| someones wife | 44,448 |

| strapless strapon | 44,448 |
|---|---|
| she throw it back | 44,448 |
| spray squirt | 44,448 |
| sborra sui piedi | 44,448 |
| slurping bbc | 44,448 |
| slutty cunt | 44,448 |
| Surprise squirt | 44,448 |
| sexy yoga babe | 44,448 |
| soft moans | 44,448 |
| sexy makeup | 44,448 |
| secretaire | 44,448 |
| stretchmarks | 44,448 |
| scáthach | 44,448 |
| spanking orgasm | 44,448 |
| savage | 44,448 |
| solo nipple play | 44,448 |
| side boob | 44,448 |
| russian 18 | 44,448 |
| schwanger | 44,448 |
| sex scene | 44,448 |
| smoking small tits | 44,448 |
| sneaker | 44,448 |
| playing with his ass | 44,448 |
| pov wet pussy fuck | 44,448 |
| redhead bj pov | 44,448 |
| real cumming | 44,448 |
| playful joi | 44,448 |
| painful spanking | 44,448 |
| oops i accidentally | 44,448 |
| retainers | 44,448 |
| public burp | 44,448 |
| penis humilation | 44,448 |
| public fetish | 44,448 |
| public jackoff | 44,448 |
| pointe shoes | 44,448 |
| pov blowjob shower | 44,448 |
| pov piss drinking | 44,448 |
| please cum my ass | 44,448 |
| pale white redhead | 44,448 |
| quicky pov | 44,448 |
| older man with teen | 44,448 |
| quicky sex | 44,448 |
| pumpkin carving | 44,448 |
| quiet fingering | 44,448 |
| pegging his asshole | 44,448 |
| perfect medium tits | 44,448 |
| realcock toy | 44,448 |

| quietly quickly | 44,448 |
|---|---|
| peeing in mouth | 44,448 |
| petite boobs | 44,448 |
| outdoor cowgirl | 44,448 |
| pinay ass | 44,448 |
| nutaku net | 44,448 |
| pov cum on toes | 44,448 |
| outdoor hike | 44,448 |
| pov cum pussy | 44,448 |
| roomates | 44,448 |
| pinay cowgirl | 44,448 |
| oil drenched | 44,448 |
| real milf | 44,448 |
| psycho | 44,448 |
| riding daddy dick | 44,448 |
| piss marking | 44,448 |
| riding dildo chair | 44,448 |
| playing billiards | 44,448 |
| riding great cock | 44,448 |
| pau | 44,448 |
| orgasm public beach | 44,448 |
| real college girls | 44,448 |
| pissing squirting | 44,448 |
| pissed on | 44,448 |
| race | 44,448 |
| pink lip fetish | 44,448 |
| Painal Compilation | 44,448 |
| nurse latex handjob | 44,448 |
| pinay legs | 44,448 |
| road trip blowjob | 44,448 |
| nude scene | 44,448 |
| playing with cum | 44,448 |
| petite fucktoy | 44,448 |
| really good blowjob | 44,448 |
| orgasm sounds | 44,448 |
| pink tights | 44,448 |
| petite goth | 44,448 |
| onlyezadacom | 44,448 |
| pinay stripper | 44,448 |
| objects in pussy | 44,448 |
| perfect tan fit body | 44,448 |
| pov piss mouth | 44,448 |
| pussy creammy | 44,448 |
| oops creampie | 44,448 |
| pinay tease | 44,448 |
| Nuria Milf | 44,448 |
| perfect tan tits | 44,448 |

| roommate fantasy | 44,448 |
|---|---|
| panty rub cock | 44,448 |
| redbone creampie | 44,448 |
| nylons bondage | 44,448 |
| perfect body latina | 44,448 |
| pinay tits | 44,448 |
| pervers | 44,448 |
| pov feet humiliation | 44,448 |
| read head teen | 44,448 |
| ragazza perfetta | 44,448 |
| qa | 44,448 |
| pov fingering | 44,448 |
| phone video | 44,448 |
| real stepmommy | 44,448 |
| rejection | 44,448 |
| perfect titfuck | 44,448 |
| purple wig | 44,448 |
| pussy dance | 44,448 |
| pumpkin fuck | 44,448 |
| real talk | 44,448 |
| poking on snap | 44,448 |
| payment with ass | 44,448 |
| nudist masturbation | 44,448 |
| real voyeur amateur | 44,448 |
| removal | 44,448 |
| playing videogames | 44,448 |
| rpugh sex | 44,448 |
| oralcreampie | 44,448 |
| pamela | 44,448 |
| pretzel fuck | 44,448 |
| painful moaning | 44,448 |
| pretzel sex | 44,448 |
| pointed feet | 44,448 |
| movie deleted scenes | 44,448 |
| moglie sbattuta | 44,448 |
| leave your wife joi | 44,448 |
| no hands 69 | 44,448 |
| messy cum mouth | 44,448 |
| no hands 69 blowjob | 44,448 |
| kinkycouple | 44,448 |
| lilly ford | 44,448 |
| moglie riempita | 44,448 |
| massage table fuck | 44,448 |
| lesbian ssbbw | 44,448 |
| long hair smoking | 44,448 |
| nasty anal | 44,448 |
| midnight ride | 44,448 |

| kidnaped bondage | 44,448 |
|---|---|
| kylie kisses | 44,448 |
| mom does anal | 44,448 |
| nature blowjob | 44,448 |
| milf mom mother | 44,448 |
| missionary cumshot | 44,448 |
| licks pussy | 44,448 |
| lipstick application | 44,448 |
| mom step son taboo | 44,448 |
| mad scientist | 44,448 |
| laura fatalle squirt | 44,448 |
| lifestyle | 44,448 |
| navymarrs | 44,448 |
| mutter | 44,448 |
| natalie brooks | 44,448 |
| make me cum fast | 44,448 |
| milf piss mouth | 44,448 |
| motor bunny | 44,448 |
| legs up pov | 44,448 |
| mom asmr | 44,448 |
| michelle tubinez | 44,448 |
| new talent | 44,448 |
| meia irma | 44,448 |
| leder | 44,448 |
| myself and i | 44,448 |
| moaning dirty talk | 44,448 |
| lotion belly | 44,448 |
| new tits | 44,448 |
| kegel | 44,448 |
| mia cugina | 44,448 |
| love and fire | 44,448 |
| khmer couple | 44,448 |
| lillie | 44,448 |
| marking | 44,448 |
| kinky girl next door | 44,448 |
| nikki alwais | 44,448 |
| latina mom anal | 44,448 |
| mounting her | 44,448 |
| mini hitachi | 44,448 |
| mistress sissy joi | 44,448 |
| mommy asmr | 44,448 |
| licking foreskin | 44,448 |
| nipples shirt | 44,448 |
| large tits | 44,448 |
| lesbian bbw kissing | 44,448 |
| nude cum | 44,448 |
| mouthpie | 44,448 |

| | |
|---|---|
| kitty cat | 44,448 |
| lvtofk6969 | 44,448 |
| meatholes | 44,448 |
| my ex girlfriend | 44,448 |
| nipple pain | 44,448 |
| milf with young | 44,448 |
| long hard cock | 44,448 |
| milf pissing drink | 44,448 |
| milf golden shower | 44,448 |
| large stomach | 44,448 |
| lucycat | 44,448 |
| liftweighting | 44,448 |
| laura fatalle orgasm | 44,448 |
| nose smoking | 44,448 |
| knee socks footjob | 44,448 |
| maduras con jovenes | 44,448 |
| naked chores | 44,448 |
| milking lesbians | 44,448 |
| large belly | 44,448 |
| lesbian pee | 44,448 |
| needy milf | 44,448 |
| milf big ass anal | 44,448 |
| new ebony couple | 44,448 |
| lucia nieto | 44,448 |
| nipple squeeze | 44,448 |
| mommy dirty talk | 44,448 |
| latina hitachi | 44,448 |
| master punish | 44,448 |
| lesbian pee fetish | 44,448 |
| mastubation orgasm | 44,448 |
| muscle couple | 44,448 |
| lovely cumshot | 44,448 |
| milf con jovencitos | 44,448 |
| lucifers whores | 44,448 |
| load on pussy | 44,448 |
| maduras tetonas | 44,448 |
| little space | 44,448 |
| lingerie bondage | 44,448 |
| khmer wet pussy | 44,448 |
| nude beach cock | 44,448 |
| lick foreskin | 44,448 |
| long hair mexican | 44,448 |
| naked teens | 44,448 |
| long hard dick | 44,448 |
| kinky af | 44,448 |
| hd striptease | 44,448 |
| handcuffed wife | 44,448 |

| german girlfriend | 44,448 |
|---|---|
| itll get better | 44,448 |
| golden nectar | 44,448 |
| hastings | 44,448 |
| goddess ezada sinn | 44,448 |
| giantess pov feet | 44,448 |
| jiggle ass | 44,448 |
| helicopter dick | 44,448 |
| fucking the gardener | 44,448 |
| his anal plug | 44,448 |
| hardcore fingering | 44,448 |
| huge dildo challenge | 44,448 |
| hot sucking dick | 44,448 |
| fucking close up | 44,448 |
| girl fist guy | 44,448 |
| grower dick | 44,448 |
| huge cock growth | 44,448 |
| goth mom | 44,448 |
| handcuffed anal | 44,448 |
| Gawk Gawk | 44,448 |
| inverted 69 | 44,448 |
| girl from sensabay | 44,448 |
| home lapdance | 44,448 |
| grower not shower | 44,448 |
| ground | 44,448 |
| hot pornstar | 44,448 |
| goblin slayer sex | 44,448 |
| his ass | 44,448 |
| indian secretary | 44,448 |
| husband wife couple | 44,448 |
| gym milf | 44,448 |
| horseback riding | 44,448 |
| hard kissing | 44,448 |
| goth girl strips | 44,448 |
| huge toys in pussy | 44,448 |
| hard quick fuck | 44,448 |
| hot teen great tits | 44,448 |
| funny games | 44,448 |
| good pussy redbone | 44,448 |
| girl crush | 44,448 |
| funny accident | 44,448 |
| hot roommate | 44,448 |
| huge cucumber | 44,448 |
| jerk cum her mouth | 44,448 |
| fuss fetisch | 44,448 |
| full fashion nylons | 44,448 |
| hot video 2018 | 44,448 |

| girls hard cumming | 44,448 |
|---|---|
| kararaven | 44,448 |
| joi mom | 44,448 |
| hairy asian squirt | 44,448 |
| her bf dont know | 44,448 |
| gaping cunt | 44,448 |
| hard cumming pussy | 44,448 |
| goblin slayer hentai | 44,448 |
| gorditas tetonas | 44,448 |
| how to blowjob | 44,448 |
| getting ready | 44,448 |
| home dance | 44,448 |
| handjob prostate | 44,448 |
| jessie young | 44,448 |
| indian actress | 44,448 |
| hardcore riding | 44,448 |
| hymen | 44,448 |
| happiness boost | 44,448 |
| joi sissy | 44,448 |
| full clothed fuck | 44,448 |
| futanari dickgirl | 44,448 |
| group cumshot | 44,448 |
| fucking quietly | 44,448 |
| girl fist boyfriend | 44,448 |
| homeless | 44,448 |
| fucking in shower | 44,448 |
| household objects | 44,448 |
| guy rubs clit | 44,448 |
| homeless girl | 44,448 |
| hiding masterbating | 44,448 |
| i hope youre ok | 44,448 |
| hot teen handjob | 44,448 |
| full load mouth | 44,448 |
| hot teen homemade | 44,448 |
| indian couple | 44,448 |
| group fuck | 44,448 |
| haighleedallas | 44,448 |
| fucking frankenstein | 44,448 |
| her knees sucking | 44,448 |
| hard missionary | 44,448 |
| grossed out | 44,448 |
| group oral sex | 44,448 |
| jack o lantern | 44,448 |
| hot blonde amateur | 44,448 |
| jessandli | 44,448 |
| hot euro babe | 44,448 |
| jonathan jordan | 44,448 |

| | |
|---|---|
| inversion | 44,448 |
| grilfriend | 44,448 |
| getting clit rubbed | 44,448 |
| her pee hole | 44,448 |
| gluck gluck blowjob | 44,448 |
| i promise | 44,448 |
| girl strips | 44,448 |
| hot legs | 44,448 |
| hood thot | 44,448 |
| jordi enp milf | 44,448 |
| karleigh ann | 44,448 |
| jordi fifa | 44,448 |
| jordi nuria | 44,448 |
| good morning blowjob | 44,448 |
| fuck you | 44,448 |
| fifa blowjob | 44,448 |
| delightfulhug sex | 44,448 |
| fb live | 44,448 |
| ebony shower | 44,448 |
| fap ceo | 44,448 |
| della dane | 44,448 |
| ebony gamer | 44,448 |
| donut | 44,448 |
| fap ceo nutaku | 44,448 |
| fucked your wife | 44,448 |
| dirty talking slut | 44,448 |
| fat tits | 44,448 |
| doughnut | 44,448 |
| eating man ass | 44,448 |
| doughnut dick | 44,448 |
| e thot | 44,448 |
| foreskin week | 44,448 |
| dh mfc | 44,448 |
| ebony gamer girl | 44,448 |
| ebony sucking dildo | 44,448 |
| dirtycouple95 | 44,448 |
| eating donuts | 44,448 |
| cute latina | 44,448 |
| doeeyeddamsel | 44,448 |
| damn she thick | 44,448 |
| elf ears | 44,448 |
| dmd | 44,448 |
| dont miss it | 44,448 |
| eproctophilia | 44,448 |
| doctor fingers teen | 44,448 |
| fuck my butthole | 44,448 |
| female smoking | 44,448 |

| desi wife | 44,448 |
|---|---|
| empty balls | 44,448 |
| ebony locs | 44,448 |
| fetisk | 44,448 |
| feet soles pov | 44,448 |
| fat japanese | 44,448 |
| fuck my jeans | 44,448 |
| fuck feet | 44,448 |
| first anal orgasm | 44,448 |
| feet in air | 44,448 |
| ebony pov blowjob | 44,448 |
| dirty butthole | 44,448 |
| escort bbbj cim | 44,448 |
| faux facial | 44,448 |
| fit teen blowjob | 44,448 |
| dillion carter | 44,448 |
| escort brooks | 44,448 |
| fetish actions | 44,448 |
| fairy tail hentai | 44,448 |
| femdom pee | 44,448 |
| fort worth latina | 44,448 |
| fingered asshole | 44,448 |
| elvira cosplay | 44,448 |
| fitness ball | 44,448 |
| fuck on the floor | 44,448 |
| dick torture | 44,448 |
| cute white girl bbc | 44,448 |
| enouragement | 44,448 |
| fuck perfect body | 44,448 |
| fat girl shower | 44,448 |
| ddlg audio | 44,448 |
| flash tits public | 44,448 |
| fat dildo | 44,448 |
| daisyfairymfc | 44,448 |
| fit blonde | 44,448 |
| fat women | 44,448 |
| doggy style cumshot | 44,448 |
| deepthroat queen | 44,448 |
| folded | 44,448 |
| foot ass | 44,448 |
| flex | 44,448 |
| deutsche nutte | 44,448 |
| dont cum in my hair | 44,448 |
| erotic voice | 44,448 |
| dicker arsch | 44,448 |
| fpov swallow | 44,448 |
| follow me | 44,448 |

| fairy wand | 44,448 |
|---|---|
| erotic movie | 44,448 |
| day 2 bj | 44,448 |
| female omorashi pee | 44,448 |
| fingering on plane | 44,448 |
| cute girl burps | 44,448 |
| doggystylethicc | 44,448 |
| dildo review | 44,448 |
| fat lesbian girls | 44,448 |
| femdom cock sucking | 44,448 |
| final feliz enp | 44,448 |
| donut blowjob | 44,448 |
| fitness model fuck | 44,448 |
| donut dick | 44,448 |
| fatty masturbates | 44,448 |
| dirty tattooed slut | 44,448 |
| fitness tan ass | 44,448 |
| feel better | 44,448 |
| erotic audio men | 44,448 |
| fuck tan body | 44,448 |
| freak hoe | 44,448 |
| ebony quick nut | 44,448 |
| eighteen year old | 44,448 |
| fitgirl anal | 44,448 |
| ebony oral | 44,448 |
| face ridding | 44,448 |
| for woman | 44,448 |
| fake doctor | 44,448 |
| femdom pee slave | 44,448 |
| ftm4you | 44,448 |
| czech bitch | 44,448 |
| french handjob | 44,448 |
| freckle | 44,448 |
| daddy cant take it | 44,448 |
| foot insertion | 44,448 |
| cassidy ryan | 44,448 |
| chase | 44,448 |
| couple friendly | 44,448 |
| cum at work | 44,448 |
| christina shine | 44,448 |
| chupar | 44,448 |
| cum shot mouth | 44,448 |
| big tits milf hentai | 44,448 |
| chunky cum | 44,448 |
| cock sucking joi | 44,448 |
| college squirt | 44,448 |
| cum masturbation | 44,448 |

| cumbang | 44,448 |
|---|---|
| cums in her hair | 44,448 |
| conos chorreando | 44,448 |
| busted girlfriend | 44,448 |
| Cum Sis | 44,448 |
| cum over body | 44,448 |
| busting a nut | 44,448 |
| big teen ass | 44,448 |
| cum inside her | 44,448 |
| college sex party | 44,448 |
| corrida en la boca | 44,448 |
| big soles pov | 44,448 |
| crackwhore | 44,448 |
| bottle in pussy | 44,448 |
| coño peludo | 44,448 |
| car driving sex | 44,448 |
| college girl cumshot | 44,448 |
| buttcrush | 44,448 |
| cream pie cougars | 44,448 |
| busty milk | 44,448 |
| cd milf | 44,448 |
| cavities | 44,448 |
| cleaning nude | 44,448 |
| color trans | 44,448 |
| cum on her face | 44,448 |
| com on hair | 44,448 |
| billiards | 44,448 |
| boxer briefs | 44,448 |
| close up butthole | 44,448 |
| caliente | 44,448 |
| caring | 44,448 |
| chocking blowjob | 44,448 |
| close up cream pie | 44,448 |
| crippled | 44,448 |
| cum 1 minute | 44,448 |
| chores | 44,448 |
| british footjob | 44,448 |
| cugina | 44,448 |
| cum oozing out pussy | 44,448 |
| cucumber orgasm | 44,448 |
| bike anal | 44,448 |
| cum play feet | 44,448 |
| butt flex | 44,448 |
| cuck boyfriend | 44,448 |
| cupcakesinclair | 44,448 |
| british uk | 44,448 |
| burp compilation | 44,448 |

| blonde crossdresser | 44,448 |
|---|---|
| cellulare | 44,448 |
| bratty sis creampie | 44,448 |
| chest covered in cum | 44,448 |
| cum on camera | 44,448 |
| caught fingering | 44,448 |
| blacks on blondes | 44,448 |
| cheerleader anal | 44,448 |
| big soles worship | 44,448 |
| cum on gape | 44,448 |
| boys bathroom | 44,448 |
| chupando buceta | 44,448 |
| camera squirt | 44,448 |
| cpr resus | 44,448 |
| cum play toes | 44,448 |
| cum explosion mouth | 44,448 |
| big tits massage | 44,448 |
| cum on toenails | 44,448 |
| bitchy step sister | 44,448 |
| chick dick | 44,448 |
| commission | 44,448 |
| biloxi | 44,448 |
| butthole fingering | 44,448 |
| bitchy stepsis | 44,448 |
| creamy cock fuck | 44,448 |
| cumming hard squirt | 44,448 |
| creamy cowgirl | 44,448 |
| cum soles teen | 44,448 |
| cum when i say | 44,448 |
| cece capella | 44,448 |
| black male stripper | 44,448 |
| black cock cumming | 44,448 |
| british hooker | 44,448 |
| crib | 44,448 |
| brutal sex | 44,448 |
| cat tail buttplug | 44,448 |
| camper | 44,448 |
| black nails | 44,448 |
| chupar polla | 44,448 |
| cowgirl close up | 44,448 |
| carving pumpkins | 44,448 |
| cut dick | 44,448 |
| cuatro | 44,448 |
| creek | 44,448 |
| cocu amateur | 44,448 |
| burping girl | 44,448 |
| cum quietly | 44,448 |

| carrot in ass | 44,448 |
|---|---|
| burp belch burping | 44,448 |
| cucumber challenge | 44,448 |
| bracefaced blowjob | 44,448 |
| cum outside | 44,448 |
| chubby indian | 44,448 |
| butthome close up | 44,448 |
| candy pussy | 44,448 |
| chica espanola | 44,448 |
| amateur quick fuck | 44,448 |
| 20 minute video | 44,448 |
| bicycle dildo | 44,448 |
| below her mouth | 44,448 |
| 9 inch | 44,448 |
| backdoor | 44,448 |
| bbc vocal | 44,448 |
| amateur ride hard | 44,448 |
| ameatur interracial | 44,448 |
| 36 ddd tits | 44,448 |
| alex more | 44,448 |
| attack | 44,448 |
| bbw soapy body | 44,448 |
| anal speculum | 44,448 |
| bbw mikayla | 44,448 |
| 69 swallow | 44,448 |
| art project | 44,448 |
| bbw asian | 44,448 |
| amateur milf outdoor | 44,448 |
| asmr cum countdown | 44,448 |
| asmr female orgasm | 44,448 |
| ass fat | 44,448 |
| bbw solo toy | 44,448 |
| best pussy lick | 44,448 |
| afrikaans sex | 44,448 |
| best real amateur | 44,448 |
| big ass goth | 44,448 |
| best real orgasm | 44,448 |
| alliegrey | 44,448 |
| ani | 44,448 |
| babe face | 44,448 |
| bbw fondle | 44,448 |
| amateur anal sex | 44,448 |
| amateur tinder fuck | 44,448 |
| all star babes | 44,448 |
| bendy | 44,448 |
| amateurcouple | 44,448 |
| bbw toy squirt | 44,448 |

| belching girl | 44,448 |
|---|---|
| big dick creampie | 44,448 |
| balsphemy | 44,448 |
| bar | 44,448 |
| big aeriolas | 44,448 |
| amateur menage trois | 44,448 |
| beach flash cum | 44,448 |
| bbw toys | 44,448 |
| bbw cum on feet | 44,448 |
| alissanoir | 44,448 |
| ???? ?? ??????? | 44,448 |
| amateur bbc lover | 44,448 |
| beach cock | 44,448 |
| asian cunt | 44,448 |
| amateur doggysyle | 44,448 |
| arab tattoo | 44,448 |
| armpit tickle | 44,448 |
| alley fuck | 44,448 |
| ball playing handjob | 44,448 |
| angel ryder | 44,448 |
| angel face | 44,448 |
| ass and feet pov | 44,448 |
| asian latina mix | 44,448 |
| asian teen fucking | 44,448 |
| ?????????? ????? | 44,448 |
| anal cuckold | 44,448 |
| bbw bouncing | 44,448 |
| big booty pov | 44,448 |
| best boobs | 44,448 |
| 11 inch | 44,448 |
| 4k ebony | 44,448 |
| ass too pussy | 44,448 |
| anr | 44,448 |
| 69 fpov | 44,448 |
| amateur rough | 44,448 |
| amateur car anal | 44,448 |
| ??? ???? ? ???? | 44,448 |
| anal winking farting | 44,448 |
| amateur strip dance | 44,448 |
| asian rough sex | 44,448 |
| bicycle fuck | 44,448 |
| best dildo | 44,448 |
| bbw chest sitting | 44,448 |
| ???????? ??? ?????? | 44,448 |
| animensmoke | 44,448 |
| anon breeding | 44,448 |
| alt girlfriend | 44,448 |

| asian thot | 44,448 |
|---|---|
| 69 no hands blowjob | 44,448 |
| 69 blowjob cum | 44,448 |
| ????? ?? ???? | 44,448 |
| bbw weight loss | 44,448 |
| asmr soft moans | 44,448 |
| amateur small tits | 44,448 |
| ? ??????? | 44,448 |
| bbw wet | 44,448 |
| 18 years | 44,448 |
| Anime Dickgirl | 44,448 |
| ballet tights | 44,448 |
| asmr mommy pov | 44,448 |
| asian moaning loud | 44,448 |
| big faketits | 44,448 |
| angry face fuck | 44,448 |
| ashlynn shea | 44,448 |
| amateur dogging | 44,448 |
| bbw kissing | 44,448 |
| big ass bubble butt | 44,448 |
| big bouncy tits | 44,448 |
| big ass small waist | 44,448 |
| big bitch | 44,448 |
| amateur wet pussy | 44,448 |
| big feet pov | 44,448 |
| big naturaltits | 44,448 |
| big feet worship | 44,448 |
| adventure | 44,448 |
| amateur first gape | 44,448 |
| 69 no hands | 44,448 |
| airbnb orgy | 44,448 |
| ball draining slut | 44,448 |
| ???????????? ?????? | 44,448 |
| angel eyez | 44,448 |
| beach babe | 44,448 |
| bbw solo squirt | 44,448 |
| bbw with thin male | 44,448 |
| bbw squashing guy | 44,448 |
| amateur cheerleader | 44,448 |
| 2003 ?????? ??? | 44,448 |
| tiny teen big dildo | 45,347 |
| vitiligo | 45,347 |
| white devil | 45,347 |
| teen spreading legs | 45,347 |
| teen double facial | 45,347 |
| teen pussy destroyed | 45,347 |
| tight tini | 45,347 |

| too fat | 45,347 |
|---|---|
| treasure of nadia | 45,347 |
| tatoo pussy | 45,347 |
| troll | 45,347 |
| woodland fuck | 45,347 |
| teen double fist | 45,347 |
| work break | 45,347 |
| traffic cone | 45,347 |
| tied piss | 45,347 |
| teen nylon footjob | 45,347 |
| tiny big dildo | 45,347 |
| yuri cosplay | 45,347 |
| workout joi | 45,347 |
| watch me jack off | 45,347 |
| tounge kissing | 45,347 |
| teen handjob cum | 45,347 |
| teen smoking | 45,347 |
| teen solo hd | 45,347 |
| tied teen | 45,347 |
| tinder hook up | 45,347 |
| tamaki kotatsu | 45,347 |
| thai country | 45,347 |
| taboo jwties | 45,347 |
| tied hardcore | 45,347 |
| teen fucked woods | 45,347 |
| teen first big dick | 45,347 |
| trans solo dildo | 45,347 |
| wm doll | 45,347 |
| yard | 45,347 |
| urlaubsfick amateur | 45,347 |
| triple fisting | 45,347 |
| unscripted | 45,347 |
| teen couple sex | 45,347 |
| treasure nadia | 45,347 |
| umkleidekabine | 45,347 |
| trying on bras | 45,347 |
| yoga tights | 45,347 |
| vday girlfriend | 45,347 |
| uncircumcised dick | 45,347 |
| to love ru | 45,347 |
| watching joi | 45,347 |
| sexy piss | 45,347 |
| stunning blonde | 45,347 |
| spitty titties | 45,347 |
| ssbbw amazon | 45,347 |
| skinny masturbation | 45,347 |
| summertime saga | 45,347 |

| sexyhippies | 45,347 |
|---|---|
| squirt n bounce | 45,347 |
| stretch her asshole | 45,347 |
| surprise cim | 45,347 |
| ssbbw too fat | 45,347 |
| schwanz schlagen | 45,347 |
| sperma tauschen | 45,347 |
| sexo argentina | 45,347 |
| solo ass play | 45,347 |
| sloppy head ebony | 45,347 |
| rwby sex | 45,347 |
| shower spy cam | 45,347 |
| sage evans | 45,347 |
| seductive moaning | 45,347 |
| shaved pussy peeing | 45,347 |
| shemale cock worship | 45,347 |
| sayyywhat | 45,347 |
| rwby cosplay | 45,347 |
| sex urlaub | 45,347 |
| sex position | 45,347 |
| summer time saga | 45,347 |
| solo teen squirt | 45,347 |
| suffocate | 45,347 |
| rwby neo | 45,347 |
| sensual anal | 45,347 |
| stay at home waifu | 45,347 |
| spread open | 45,347 |
| schoolgirl kikki | 45,347 |
| sexy lace lingerie | 45,347 |
| sex im urlaub | 45,347 |
| slave lick boots | 45,347 |
| sapphic | 45,347 |
| saggy tits teen | 45,347 |
| slow motion hd | 45,347 |
| sexfight | 45,347 |
| sister brother taboo | 45,347 |
| strapon dominate guy | 45,347 |
| public dirty talk | 45,347 |
| perfect deep throat | 45,347 |
| putzfrau | 45,347 |
| petite big dildo | 45,347 |
| roi et | 45,347 |
| pulling foreskin | 45,347 |
| outside ebony | 45,347 |
| pornhub merch | 45,347 |
| pee torture | 45,347 |
| riding daddy | 45,347 |

| richard rixxx | 45,347 |
|---|---|
| riding daddys dick | 45,347 |
| public outdoor bj | 45,347 |
| petite chinese girl | 45,347 |
| pinup girl big tits | 45,347 |
| ouch hurts anal | 45,347 |
| ronie arabel | 45,347 |
| real orgasm female | 45,347 |
| prostate stimulation | 45,347 |
| pull them panties | 45,347 |
| pervert caught | 45,347 |
| public peeing | 45,347 |
| reingespritzt | 45,347 |
| obese belly | 45,347 |
| rem galeu | 45,347 |
| pale boobs | 45,347 |
| role play ebony | 45,347 |
| pantie | 45,347 |
| piss torture | 45,347 |
| pink g string | 45,347 |
| pareja chilena | 45,347 |
| portuguese amateur | 45,347 |
| raven branwen | 45,347 |
| parlor | 45,347 |
| ow | 45,347 |
| ripped tights anal | 45,347 |
| pale white girl | 45,347 |
| ripped tights pov | 45,347 |
| plump pussy lips | 45,347 |
| old vs young | 45,347 |
| pokemon nessa | 45,347 |
| pequena | 45,347 |
| nut biting | 45,347 |
| point tits | 45,347 |
| piss in sink | 45,347 |
| reality amateur | 45,347 |
| public beach handjob | 45,347 |
| pussy up close | 45,347 |
| pov anal amateur | 45,347 |
| old grandad young | 45,347 |
| pussy leaking | 45,347 |
| outdoor cowgirl fuck | 45,347 |
| rem galleu | 45,347 |
| ran yakumo hentai | 45,347 |
| overwatch vr | 45,347 |
| monika ddlc | 45,347 |
| nail polish | 45,347 |

| mahouka koukou | 45,347 |
|---|---|
| maja bach | 45,347 |
| mating press hentai | 45,347 |
| llkezll | 45,347 |
| mamandoverga | 45,347 |
| mom pov anal | 45,347 |
| navajo princess | 45,347 |
| messy pee | 45,347 |
| love is war | 45,347 |
| latino teen | 45,347 |
| no prep anal | 45,347 |
| no boobs | 45,347 |
| little breasts | 45,347 |
| leaking pee | 45,347 |
| molly | 45,347 |
| latex german | 45,347 |
| koikatau koikatsu | 45,347 |
| noname jane | 45,347 |
| lactation tits | 45,347 |
| ky airline | 45,347 |
| mmd creampie | 45,347 |
| lofi music | 45,347 |
| loser husband | 45,347 |
| mulatto teen | 45,347 |
| kida | 45,347 |
| mom first anal | 45,347 |
| lil olivia joi | 45,347 |
| mamada con antifaz | 45,347 |
| nice cum in mouth | 45,347 |
| mei | 45,347 |
| lite skin teen | 45,347 |
| nadia | 45,347 |
| navajo blowjob | 45,347 |
| mio naruse | 45,347 |
| lamidas de coño | 45,347 |
| mmd cum | 45,347 |
| massive cumload | 45,347 |
| mejor chupada | 45,347 |
| man masturbating | 45,347 |
| mamada con lengua | 45,347 |
| lonely girls | 45,347 |
| lutschen | 45,347 |
| latina painal | 45,347 |
| nasty slut | 45,347 |
| nipple worship | 45,347 |
| migo | 45,347 |
| lonely wifes | 45,347 |

| monika cosplay | 45,347 |
|---|---|
| lite skin dick | 45,347 |
| loose pussy fuck | 45,347 |
| neopolitan | 45,347 |
| mmd yukari | 45,347 |
| ky airlines | 45,347 |
| me cumming | 45,347 |
| lonely girlfriend | 45,347 |
| getting dressed | 45,347 |
| glutes | 45,347 |
| huge dick tiny pussy | 45,347 |
| grade 12 | 45,347 |
| huge white cock anal | 45,347 |
| hung guys | 45,347 |
| hottest sex ever | 45,347 |
| hentai haven | 45,347 |
| Guy Bubble Butt | 45,347 |
| hentai haven chan | 45,347 |
| hilda | 45,347 |
| jenny berger | 45,347 |
| kaguya sama hentai | 45,347 |
| getting out trouble | 45,347 |
| german rimming | 45,347 |
| growing bbw | 45,347 |
| harter arschfick | 45,347 |
| jerk off games | 45,347 |
| gf gift | 45,347 |
| hard suction blowjob | 45,347 |
| ichigo | 45,347 |
| hindi sexy video | 45,347 |
| horny female | 45,347 |
| jerking off in bed | 45,347 |
| he cums two times | 45,347 |
| indian fuck | 45,347 |
| fujiwara chika | 45,347 |
| german vierer | 45,347 |
| guyanese | 45,347 |
| indian homemade | 45,347 |
| indigowhite joi | 45,347 |
| girl showering | 45,347 |
| gb schlampe german | 45,347 |
| gaysex men | 45,347 |
| huge cumblast | 45,347 |
| homemade first BBC | 45,347 |
| hot muscular guy | 45,347 |
| horny asian teen | 45,347 |
| horny brunette | 45,347 |

| gstring anal | 45,347 |
|---|---|
| ice cream pussy | 45,347 |
| horny swedish milf | 45,347 |
| hayasaka ai | 45,347 |
| indian sex movies | 45,347 |
| ino yamanaka hentai | 45,347 |
| isekai maou | 45,347 |
| gangbang teen | 45,347 |
| indigo white cake | 45,347 |
| german fremdfick | 45,347 |
| indigo white cumshot | 45,347 |
| himawari | 45,347 |
| indigo white gf | 45,347 |
| huge uncut dick | 45,347 |
| indigo white glasses | 45,347 |
| javelin | 45,347 |
| hangover | 45,347 |
| guyana | 45,347 |
| hanjdob | 45,347 |
| kaguya sama love war | 45,347 |
| homemade head ebony | 45,347 |
| guys cumming | 45,347 |
| henta | 45,347 |
| indigowhite gf | 45,347 |
| hentai mmd | 45,347 |
| first cum taste | 45,347 |
| ddlc cosplay | 45,347 |
| female pissing | 45,347 |
| fotze spritzen | 45,347 |
| ddlg anal | 45,347 |
| felix argyle | 45,347 |
| ferris | 45,347 |
| ddlg spanking | 45,347 |
| emily blacc | 45,347 |
| female anal orgasm | 45,347 |
| fancy makeup | 45,347 |
| doctor masturbation | 45,347 |
| dick gripping pussy | 45,347 |
| elle brooke | 45,347 |
| for you | 45,347 |
| desi pari bhabhi | 45,347 |
| egon kowalski anal | 45,347 |
| extra skinny | 45,347 |
| dildio | 45,347 |
| cute moaning orgasm | 45,347 |
| fondlove | 45,347 |
| ebony cam girl | 45,347 |

| | |
|---|---|
| from the back | 45,347 |
| escuela | 45,347 |
| desperation piss | 45,347 |
| daisy haze | 45,347 |
| ebony male solo | 45,347 |
| disfras conejo | 45,347 |
| dildo his ass | 45,347 |
| fremdfick creampie | 45,347 |
| deutsch gruppensex | 45,347 |
| fremdgehen | 45,347 |
| ebony pillow humping | 45,347 |
| enen no shoubotai | 45,347 |
| farmer girl | 45,347 |
| daddy lg | 45,347 |
| en el trabajo | 45,347 |
| dirty cuckold talk | 45,347 |
| dominate female | 45,347 |
| buisness milf | 45,347 |
| black belle | 45,347 |
| bust two nuts | 45,347 |
| bumsbesuch | 45,347 |
| big tits blonde | 45,347 |
| clean | 45,347 |
| cam girl ebony | 45,347 |
| bumsbus | 45,347 |
| close up pussy shots | 45,347 |
| black lace | 45,347 |
| cum heels | 45,347 |
| concentrate | 45,347 |
| california blow job | 45,347 |
| clear | 45,347 |
| boob spit | 45,347 |
| boots fuck | 45,347 |
| cam girl dildo ride | 45,347 |
| british smoking slut | 45,347 |
| bound balls | 45,347 |
| chicka fujiwara | 45,347 |
| cake ass | 45,347 |
| blowjob daddy | 45,347 |
| cuckold talk | 45,347 |
| camgirl big boobs | 45,347 |
| claire | 45,347 |
| blonde afro | 45,347 |
| chubbypiggy | 45,347 |
| cheerleader uniform | 45,347 |
| clitty | 45,347 |
| blowjob ahegao | 45,347 |

| cosplay cumshot | 45,347 |
| --- | --- |
| cum titfuck | 45,347 |
| cosplay strip | 45,347 |
| black latina | 45,347 |
| bucarest | 45,347 |
| bunny girl cosplay | 45,347 |
| chupada bolas | 45,347 |
| blacksonblondes | 45,347 |
| bigpussypump | 45,347 |
| cam girl dildo | 45,347 |
| butt plug falls out | 45,347 |
| clit play orgasm | 45,347 |
| breathing | 45,347 |
| ashley haven | 45,347 |
| amusement park sex | 45,347 |
| air hostess fucked | 45,347 |
| amateur tiny wife | 45,347 |
| bbw cowgirl | 45,347 |
| 18 yo teen | 45,347 |
| 4k pov blowjob | 45,347 |
| alea | 45,347 |
| airline stewardess | 45,347 |
| alealittle | 45,347 |
| aheago compilation | 45,347 |
| amateur girl solo | 45,347 |
| abwichsen | 45,347 |
| animeshinclub | 45,347 |
| asian teen porn | 45,347 |
| amateur smoking | 45,347 |
| air hostess | 45,347 |
| big bouncing tits | 45,347 |
| abusive | 45,347 |
| big bouncy ass | 45,347 |
| air stewardess | 45,347 |
| anna stevens | 45,347 |
| anal violation | 45,347 |
| amateur first porn | 45,347 |
| big boobs bhabhi | 45,347 |
| Ball Sucking Licking | 45,347 |
| anime hentai vr | 45,347 |
| atwork | 45,347 |
| beesexual | 45,347 |
| arhoangel | 45,347 |
| astolfo | 45,347 |
| bbw too fat | 45,347 |
| 3d animation | 45,347 |
| airline | 45,347 |

| ai hayasaka | 45,347 |
|---|---|
| asian step daughter | 45,347 |
| amateur guy cumming | 45,347 |
| tit job cum | 45,733 |
| subway worker | 45,733 |
| subway restaurant | 45,733 |
| puzzybandit | 45,733 |
| perfect dd tits | 45,733 |
| quick cum challenge | 45,733 |
| quick cum joi | 45,733 |
| quick cummer | 45,733 |
| most popular videos | 45,733 |
| home made sex tape | 45,733 |
| big titty creampie | 45,733 |
| blackraw pussybandit | 45,733 |
| avn awards sex | 45,733 |
| teen bbw creampie | 45,746 |
| Truu Truu | 45,746 |
| virgin bbw solo | 45,746 |
| teen virgin bbw | 45,746 |
| teen bbw whore | 45,746 |
| the pose blowjob | 45,746 |
| virgin chubby | 45,746 |
| vday2018 | 45,746 |
| virgin creampie | 45,746 |
| teen bbw slut | 45,746 |
| slurping deepthroat | 45,746 |
| shower clothes | 45,746 |
| sex on kitchen table | 45,746 |
| perfect bubble butt | 45,746 |
| pornstar2016 | 45,746 |
| gaggin | 45,746 |
| hd deepthroat | 45,746 |
| hard fuck squirt | 45,746 |
| head job | 45,746 |
| guitar girl | 45,746 |
| hands behind back | 45,746 |
| fuck the landscaper | 45,746 |
| destroy throat | 45,746 |
| extreme throat pov | 45,746 |
| extreme amateur | 45,746 |
| daddys virgin | 45,746 |
| fuck throat | 45,746 |
| church teen | 45,746 |
| church bbw | 45,746 |
| brutal fuck | 45,746 |
| blowjob in the pose | 45,746 |

| | |
|---|---|
| chubby teen pussy | 45,746 |
| cremepie | 45,746 |
| boss blowjob | 45,746 |
| anal to mouth | 45,746 |
| art of blowjob | 45,746 |
| bbw babe virgin | 45,746 |
| step fuck | 45,783 |
| sucking tittys | 45,784 |
| femdom ass smother | 45,784 |
| gigantic dildos | 45,786 |
| puss eating | 45,787 |
| table rubbing | 45,788 |
| upskirt piss | 45,788 |
| yoshino | 45,788 |
| veiny tits | 45,788 |
| upskirt public piss | 45,788 |
| spun pnp | 45,788 |
| sex car amateur | 45,788 |
| scarlette panda | 45,788 |
| sexitoes1 | 45,788 |
| symphogear | 45,788 |
| pee squirt | 45,788 |
| piss after fuck | 45,788 |
| ricas tetas | 45,788 |
| panda family | 45,788 |
| meth pnp spun | 45,788 |
| novia amateur | 45,788 |
| maturefeet | 45,788 |
| leona banks | 45,788 |
| nicky black | 45,788 |
| meth pnp | 45,788 |
| meth sex | 45,788 |
| garie t?m?n | 45,788 |
| desk rubbing | 45,788 |
| fleamx | 45,788 |
| creampie reinsert | 45,788 |
| closeup piss | 45,788 |
| closeup upskirt piss | 45,788 |
| corner rubbing | 45,788 |
| cocked | 45,788 |
| chaturbate cumshot | 45,788 |
| cleanup slave | 45,788 |
| chiaki nanami | 45,788 |
| blowjob only | 45,788 |
| chinese dress | 45,788 |
| bbwsoles | 45,788 |
| 22 year old | 45,788 |

| ?? ??????????? | 45,788 |
|---|---|
| 32 year old | 45,788 |
| bbc lovers | 45,788 |
| amateur dress fuck | 45,788 |
| tit slapping rough | 45,828 |
| slippery pussy | 45,828 |
| nude hula hoop | 45,828 |
| full fuck | 45,828 |
| follow | 45,828 |
| exposing thots | 45,828 |
| avaleuse de sperme | 45,828 |
| tuktuk | 45,835 |
| virginia beach | 45,835 |
| thai anal creampie | 45,835 |
| yellow light | 45,835 |
| tenna trump | 45,835 |
| teen pov amateur | 45,835 |
| thetoobahtable | 45,835 |
| thick wet latina | 45,835 |
| school girl anal | 45,835 |
| sloppy blowjob dildo | 45,835 |
| silent orgasm | 45,835 |
| stealth masturbation | 45,835 |
| standing fuck front | 45,835 |
| silent masturbation | 45,835 |
| slim black girl | 45,835 |
| stocking on a cock | 45,835 |
| shantae | 45,835 |
| scorbunny | 45,835 |
| sexy mexican milf | 45,835 |
| short skirt school | 45,835 |
| sucking glass dildo | 45,835 |
| outgrown clothes | 45,835 |
| open pussy hole | 45,835 |
| raphtalia pov | 45,835 |
| public lesbian sex | 45,835 |
| pigtail | 45,835 |
| petite pornstars | 45,835 |
| penis licking | 45,835 |
| mercy overwatch | 45,835 |
| nico robin | 45,835 |
| modern marriage | 45,835 |
| latina creamy pussy | 45,835 |
| malty | 45,835 |
| latina tattoos | 45,835 |
| lesbian piss | 45,835 |
| latina leg shaking | 45,835 |

| latina legs up | 45,835 |
|---|---|
| noelle silva | 45,835 |
| interracial teen | 45,835 |
| hand over mouth jerk | 45,835 |
| ginger banks sister | 45,835 |
| home alone sister | 45,835 |
| healthy breakfast | 45,835 |
| cute smoker | 45,835 |
| fat latina pussy | 45,835 |
| dreier privat | 45,835 |
| ebony beauty | 45,835 |
| dateslam | 45,835 |
| cutest feet | 45,835 |
| cock in pantyhose | 45,835 |
| canary island | 45,835 |
| coachella | 45,835 |
| cock rubbing ass | 45,835 |
| blowjob footjob | 45,835 |
| confessing love | 45,835 |
| burnett | 45,835 |
| asian cumslut | 45,835 |
| anal only | 45,835 |
| anal pov doggystyle | 45,835 |
| anal miniskirt | 45,835 |
| ass teasing cock | 45,835 |
| asian cum slut | 45,835 |
| young bathroom | 45,897 |
| oral slave | 45,897 |
| homemade facial | 45,897 |
| hd 1080p | 45,897 |
| facial glasses | 45,897 |
| blazing | 45,897 |
| amateur hairy wife | 45,897 |
| wet vagina | 45,904 |
| dirty anal whore | 45,904 |
| bust 2 nuts | 45,904 |
| bellybutton | 45,907 |
| tiny anal slut | 45,908 |
| tight asshole fucked | 45,908 |
| stright sex | 45,908 |
| seancody brandon | 45,908 |
| old fat man | 45,908 |
| manly man | 45,908 |
| ebony back shots | 45,908 |
| couch masturbate | 45,908 |
| big clits big lips | 45,908 |
| amateur pornstar | 45,908 |

| big guy | 45,908 |
|---|---|
| big gut | 45,908 |
| male prostate orgasm | 45,920 |
| teen thick | 45,921 |
| tattoo teen | 45,921 |
| thick legs | 45,921 |
| secret play | 45,921 |
| sound control play | 45,921 |
| sfm sound collection | 45,921 |
| quiet pussy play | 45,921 |
| horny young | 45,921 |
| fairydick | 45,929 |
| twerk dance teen | 45,930 |
| thicke blonde | 45,930 |
| tatiana french | 45,930 |
| wearable vibrator | 45,930 |
| teen atm | 45,930 |
| tiny redhead anal | 45,930 |
| teen ass too mouth | 45,930 |
| strip teasing | 45,930 |
| sexo escondidas | 45,930 |
| skinny redhead anal | 45,930 |
| sesión fotografica | 45,930 |
| speed wix | 45,930 |
| slutty blonde teen | 45,930 |
| squishy pussy | 45,930 |
| skinny brunette anal | 45,930 |
| speed jerk of | 45,930 |
| skinny anal teen | 45,930 |
| small perky tits | 45,930 |
| slowly | 45,930 |
| speed joi | 45,930 |
| speed wichs | 45,930 |
| squishy | 45,930 |
| sexy red lingerie | 45,930 |
| skinny redhead teen | 45,930 |
| sexy teen ass | 45,930 |
| pussy job pov | 45,930 |
| pussy job creampie | 45,930 |
| room | 45,930 |
| real dallas amateurs | 45,930 |
| pussy job cumshot | 45,930 |
| redhead athletic | 45,930 |
| parents no home | 45,930 |
| por el culo no | 45,930 |
| redhead atm | 45,930 |
| pussy job cum | 45,930 |

| netzbody | 45,930 |
|---|---|
| mallu aunty | 45,930 |
| lace mask | 45,930 |
| micky marks | 45,930 |
| lingurie | 45,930 |
| lesbian fucks guy | 45,930 |
| legging cuir | 45,930 |
| moglie scopata | 45,930 |
| need fun | 45,930 |
| homade amateur | 45,930 |
| huge thick cock | 45,930 |
| Getting Caught Real | 45,930 |
| hd teen creampie | 45,930 |
| gamer girl creampie | 45,930 |
| gasping | 45,930 |
| hot youtube girls | 45,930 |
| jerking a dick | 45,930 |
| hot latina lesbian | 45,930 |
| huge load on ass | 45,930 |
| horny venezuelan | 45,930 |
| dressed | 45,930 |
| friend next room | 45,930 |
| dreamy teenager | 45,930 |
| deepnthatazz | 45,930 |
| figa riempita | 45,930 |
| fleshlight girls | 45,930 |
| drooling creampie | 45,930 |
| facial finish | 45,930 |
| ebony married couple | 45,930 |
| dickrate | 45,930 |
| doble penetracion hd | 45,930 |
| daddys hard cock | 45,930 |
| food sex | 45,930 |
| cute girl anal | 45,930 |
| exotic dancer | 45,930 |
| creamydanielle | 45,930 |
| buttjob | 45,930 |
| cum covered teen | 45,930 |
| bionda | 45,930 |
| bodybuilder fuck | 45,930 |
| booking | 45,930 |
| culonas anal | 45,930 |
| contracting | 45,930 |
| cocksling | 45,930 |
| blowjob orgasm | 45,930 |
| buttsex | 45,930 |
| 2b oral | 45,930 |

| 2b fuck | 45,930 |
|---|---|
| active girl | 45,930 |
| and stepfamily taboo | 45,930 |
| 2b sfm | 45,930 |
| bbc cim blowjob | 45,930 |
| actrices famosas | 45,930 |
| ass fuck my wife | 45,930 |
| beautiful sexy teen | 45,930 |
| 2b blowjob | 45,930 |
| atm anal cum swallow | 45,930 |
| bbw vs bbc | 45,930 |
| 2 shots 1 minute | 45,930 |
| bib cock | 45,930 |
| bbc cim | 45,930 |
| tpe doll silicone | 46,026 |
| town | 46,026 |
| teenanal | 46,026 |
| welcome home fuck | 46,026 |
| wakeup sex | 46,026 |
| white hair teen | 46,026 |
| used rough | 46,026 |
| white bikini | 46,026 |
| weed pipe | 46,026 |
| whipping cream | 46,026 |
| vodka bottle | 46,026 |
| season | 46,026 |
| smoking school girl | 46,026 |
| supremesmeister | 46,026 |
| sweet fee nz | 46,026 |
| sin | 46,026 |
| sink piss | 46,026 |
| sexy abs | 46,026 |
| ssbbw fupa | 46,026 |
| show feet | 46,026 |
| snapchat cheating | 46,026 |
| smoking dildo fuck | 46,026 |
| slut boots | 46,026 |
| sink pee | 46,026 |
| sister fucks | 46,026 |
| smoking schoolgirl | 46,026 |
| school couple | 46,026 |
| seasonal | 46,026 |
| sister fuck | 46,026 |
| pool fucking | 46,026 |
| pareja real | 46,026 |
| profunda | 46,026 |
| porn hub model | 46,026 |

| phone sex ads | 46,026 |
|---|---|
| phone sex operator | 46,026 |
| rub nipples | 46,026 |
| real amateur swallow | 46,026 |
| possession | 46,026 |
| purple toes | 46,026 |
| pissdrinking | 46,026 |
| red ass cheeks | 46,026 |
| pedicure footjob | 46,026 |
| latina mouth fuck | 46,026 |
| male slut | 46,026 |
| making his dick wet | 46,026 |
| nidalee18 | 46,026 |
| neighbour anal | 46,026 |
| mel fire | 46,026 |
| new zealand accent | 46,026 |
| margarita | 46,026 |
| new zealand girl | 46,026 |
| man butthole | 46,026 |
| man cave | 46,026 |
| man asshole | 46,026 |
| hot cock | 46,026 |
| inanimate object | 46,026 |
| gt | 46,026 |
| japanese lady | 46,026 |
| i missed you | 46,026 |
| giant tit | 46,026 |
| imagine | 46,026 |
| Hail Satan | 46,026 |
| german gothic girl | 46,026 |
| good slut | 46,026 |
| house music | 46,026 |
| hair pull | 46,026 |
| german goth | 46,026 |
| huge oiled ass | 46,026 |
| hard sex teen | 46,026 |
| joi 2018 | 46,026 |
| fuck dildo | 46,026 |
| feet arches | 46,026 |
| dumb sister | 46,026 |
| friendly neighbour | 46,026 |
| deleted scenes | 46,026 |
| fat white ass | 46,026 |
| eyecontact | 46,026 |
| fat white girl | 46,026 |
| ebony milf lesbian | 46,026 |
| foot asmr | 46,026 |

| | |
|---|---|
| feet asmr | 46,026 |
| fall | 46,026 |
| daddys home | 46,026 |
| flats fetish | 46,026 |
| fuck a slut | 46,026 |
| cock after cocktails | 46,026 |
| cuckold training | 46,026 |
| cream dreams | 46,026 |
| cinco mayo | 46,026 |
| blow job cum mouth | 46,026 |
| covered in cream | 46,026 |
| cream blowjob | 46,026 |
| camwhores | 46,026 |
| cum latina mouth | 46,026 |
| chill music | 46,026 |
| cumming onto pussy | 46,026 |
| amateur first anal | 46,026 |
| bathroom piss | 46,026 |
| bathroom pee | 46,026 |
| anklet feet | 46,026 |
| ball swinging | 46,026 |
| asmr handjob pov | 46,026 |
| amateur painanal | 46,026 |
| acabada en la cara | 46,026 |
| amateur cuckoldress | 46,026 |
| abused pussy | 46,026 |
| anklet | 46,026 |
| arches soles | 46,026 |
| belly navel cum | 46,026 |
| babes nenas xxx | 46,026 |
| persona 4 | 46,136 |
| mirellia melromarc | 46,136 |
| filo hentai | 46,136 |
| dress pantyhose | 46,136 |
| dragonball super | 46,136 |
| ebony sph joi | 46,136 |
| carrying fuck | 46,136 |
| 4some sex party | 46,136 |
| sex ideas | 46,144 |
| sex ideas couples | 46,144 |
| hotel call girl | 46,144 |
| female anatomy | 46,144 |
| fuck pregnant girl | 46,144 |
| 8 months pregnant | 46,144 |
| oiled black ass | 46,150 |
| ebony wet anal | 46,150 |
| black daddy | 46,150 |

| curtis blvck | 46,150 |
|---|---|
| bbw trans | 46,150 |
| toys solo | 46,155 |
| puffy pussy squirt | 46,155 |
| big ass perfect body | 46,155 |
| fascial | 46,158 |
| vinyl jacket | 46,159 |
| vegan dick | 46,159 |
| veganes sperma | 46,159 |
| two girl | 46,159 |
| vaping fetish | 46,159 |
| teen leabian | 46,159 |
| vinyl latex pvc | 46,159 |
| toilet ride | 46,159 |
| teen twerk | 46,159 |
| wife jacking me off | 46,159 |
| vegan sperm | 46,159 |
| yellow piss | 46,159 |
| teeneger sex | 46,159 |
| wearing cum panties | 46,159 |
| wife makes me cum | 46,159 |
| wearing no underwear | 46,159 |
| veganerin | 46,159 |
| wet pussy gaping | 46,159 |
| toy mount | 46,159 |
| yoga blowjob | 46,159 |
| vietnamese teen | 46,159 |
| vrouwelijk orgasme | 46,159 |
| vegan cumshot | 46,159 |
| vaping | 46,159 |
| tit abuse | 46,159 |
| thick mixed teen | 46,159 |
| teen giving head | 46,159 |
| white fucks asian | 46,159 |
| yoga teacher | 46,159 |
| vibrator handjob | 46,159 |
| tiny tits anal | 46,159 |
| two bitches | 46,159 |
| vinyl rubber pvc | 46,159 |
| sexy carwash | 46,159 |
| smother guy pussy | 46,159 |
| sex xxx 18 | 46,159 |
| slomo cumshot | 46,159 |
| sado ladies | 46,159 |
| sisters green | 46,159 |
| spiderman blowjob | 46,159 |
| squirt while riding | 46,159 |

| solo pov | 46,159 |
|---|---|
| streetwalker | 46,159 |
| shemale teen solo | 46,159 |
| slapping handjob | 46,159 |
| short skirt tease | 46,159 |
| slap cock | 46,159 |
| stroke cumshot | 46,159 |
| spanish yoga | 46,159 |
| sexy bbw milf | 46,159 |
| secretive | 46,159 |
| sissy compilation | 46,159 |
| swinger couples | 46,159 |
| sweaty fuck | 46,159 |
| snapchat sexting | 46,159 |
| sexy teen shemale | 46,159 |
| slave submitted | 46,159 |
| squirr | 46,159 |
| sit on your face | 46,159 |
| shiny pants | 46,159 |
| slap that cock | 46,159 |
| speeltjes | 46,159 |
| sexy pov blowjob | 46,159 |
| short skirt public | 46,159 |
| spray cum | 46,159 |
| pusssy licking | 46,159 |
| pov 3some | 46,159 |
| perfect dick | 46,159 |
| patio | 46,159 |
| oily anal massage | 46,159 |
| rias gremory | 46,159 |
| painful toys | 46,159 |
| polish teen | 46,159 |
| pawg masturbation | 46,159 |
| pawg rides dildo | 46,159 |
| reggeton | 46,159 |
| pussy flogged | 46,159 |
| nude outdoor | 46,159 |
| railed | 46,159 |
| punishment handjob | 46,159 |
| oily pussy massage | 46,159 |
| pink leather | 46,159 |
| public f | 46,159 |
| patent boots | 46,159 |
| patent leather boots | 46,159 |
| perreo | 46,159 |
| kim holland | 46,159 |
| latinafootjob | 46,159 |

| legs up ebony | 46,159 |
|---|---|
| latinafeet | 46,159 |
| married wife | 46,159 |
| lash | 46,159 |
| naked yoga class | 46,159 |
| let me fuck raw | 46,159 |
| naked yoga sex | 46,159 |
| key holding | 46,159 |
| male cum | 46,159 |
| nasty step sister | 46,159 |
| my wifey | 46,159 |
| latex fingering | 46,159 |
| leather latex pvc | 46,159 |
| maid uniform | 46,159 |
| locked up | 46,159 |
| milf bondage | 46,159 |
| lesbian smoking | 46,159 |
| licking boobs | 46,159 |
| latex leggings | 46,159 |
| masturbatie | 46,159 |
| milf huge insertion | 46,159 |
| nasty blowjob | 46,159 |
| men wanking | 46,159 |
| jerked off | 46,159 |
| german cock | 46,159 |
| grunting orgasm | 46,159 |
| girl dominates | 46,159 |
| grote tieten | 46,159 |
| hubby cum | 46,159 |
| imani reign | 46,159 |
| hd milf hand job | 46,159 |
| german wife | 46,159 |
| hooker bbfs | 46,159 |
| gangbang anal | 46,159 |
| hands | 46,159 |
| genuine moan | 46,159 |
| jnjr | 46,159 |
| happy birthday | 46,159 |
| go pro camera | 46,159 |
| hot wife amateur | 46,159 |
| homemade ass fuck | 46,159 |
| hairy male | 46,159 |
| hot couple fucks | 46,159 |
| helping hand | 46,159 |
| jerks cumshot | 46,159 |
| girl talk dirty | 46,159 |
| großer schwanz | 46,159 |

| girl talk dirty me | 46,159 |
|---|---|
| girl talks dirty you | 46,159 |
| grunting | 46,159 |
| ddlg little solo | 46,159 |
| dildo virgin | 46,159 |
| dank | 46,159 |
| eating dick | 46,159 |
| distance | 46,159 |
| free video | 46,159 |
| cute moaning teen | 46,159 |
| ebony feet fetish | 46,159 |
| ddlg solo | 46,159 |
| dildo threesome | 46,159 |
| dutch ebony teen | 46,159 |
| east bound kieb | 46,159 |
| ebony moaning orgasm | 46,159 |
| flogging tits | 46,159 |
| dress no underwear | 46,159 |
| dancing naked | 46,159 |
| dildo ride in shower | 46,159 |
| ebony make up sex | 46,159 |
| cuteblonde | 46,159 |
| ddlg bbw | 46,159 |
| exklusive | 46,159 |
| ebony round ass | 46,159 |
| ebony fetish | 46,159 |
| ebony blonde | 46,159 |
| bodycum | 46,159 |
| cumshot two girls | 46,159 |
| creamy asshole | 46,159 |
| control cum | 46,159 |
| bigcum | 46,159 |
| brutalx anal | 46,159 |
| bigblackcock | 46,159 |
| cum then fuck more | 46,159 |
| cum in belly button | 46,159 |
| catsuit fuck | 46,159 |
| cheap video | 46,159 |
| breakup blowjob | 46,159 |
| compilation anal | 46,159 |
| cock locked chastity | 46,159 |
| cougar handjob cum | 46,159 |
| chicas masturbandose | 46,159 |
| caugt | 46,159 |
| breakup | 46,159 |
| cumshot hubby | 46,159 |
| cumlube | 46,159 |

| cumshot into panty | 46,159 |
|---|---|
| clothespin | 46,159 |
| chaturbate toribleu | 46,159 |
| black transmen | 46,159 |
| chair riding orgasm | 46,159 |
| calvins to the side | 46,159 |
| couple goals | 46,159 |
| black ebony peeing | 46,159 |
| black gf | 46,159 |
| black shirt cum | 46,159 |
| chubby bondage | 46,159 |
| big tit groping | 46,159 |
| black mom white boy | 46,159 |
| compilation ass fuck | 46,159 |
| black sloppy head | 46,159 |
| black milf ebony | 46,159 |
| adrian michigan | 46,159 |
| baby pacifier | 46,159 |
| bbw small boobs | 46,159 |
| ? ??? | 46,159 |
| bbw rides dildo | 46,159 |
| best amateur orgy | 46,159 |
| big german cock | 46,159 |
| 18 year old amateur | 46,159 |
| analised | 46,159 |
| bbw small tits | 46,159 |
| asian fucked | 46,159 |
| big cum shooters | 46,159 |
| ass fuck compilation | 46,159 |
| bbw flexible | 46,159 |
| bbw fucks dildo | 46,159 |
| amateur colleg | 46,159 |
| beach view | 46,159 |
| asian cums | 46,159 |
| asian screaming | 46,159 |
| amazing hand job | 46,159 |
| amatuer girl | 46,159 |
| ??????? ?????????? | 46,159 |
| 20 years | 46,159 |
| bbc bareback wife | 46,159 |
| turned into girl | 46,381 |
| titfuck bra cumshot | 46,381 |
| walking pee | 46,381 |
| tasting piss | 46,381 |
| turned into sissy | 46,381 |
| the pose feet | 46,381 |
| russian strapon | 46,381 |

| rubia bonita | 46,381 |
|---|---|
| strapon husband | 46,381 |
| side missionary | 46,381 |
| sissy first time | 46,381 |
| stepmommy stepson | 46,381 |
| surprise orgasm | 46,381 |
| sissy abuse | 46,381 |
| solo pussy play | 46,381 |
| soles pose | 46,381 |
| sissy bbc | 46,381 |
| sissy whore | 46,381 |
| surprise cumshot | 46,381 |
| satin thong fuck | 46,381 |
| stepmommas boy | 46,381 |
| sissy blowjob | 46,381 |
| sister pov | 46,381 |
| real tinder fuck | 46,381 |
| pov pawg creampie | 46,381 |
| pov pawg | 46,381 |
| pov pawg doggy style | 46,381 |
| lots of moaning | 46,381 |
| late night pee | 46,381 |
| made into sissy | 46,381 |
| hotel milf amateur | 46,381 |
| hairy armpit tease | 46,381 |
| guy fucks fake pussy | 46,381 |
| huge load on her | 46,381 |
| hotel milf | 46,381 |
| huge cum load mouth | 46,381 |
| fat penis | 46,381 |
| feet soles pose | 46,381 |
| feet pose fetish | 46,381 |
| dashmckinzie | 46,381 |
| fake pussy | 46,381 |
| feet the pose | 46,381 |
| doggy style creampie | 46,381 |
| feet pose | 46,381 |
| foot pose | 46,381 |
| circumcised cock | 46,381 |
| bra top | 46,381 |
| bigtites | 46,381 |
| corrida masiva | 46,381 |
| close up solo | 46,381 |
| cum lover gangbang | 46,381 |
| chica perfecta | 46,381 |
| amateur big booty | 46,381 |
| barefoot piss | 46,381 |

| | 46,381 |
|---|---|
| big fat penis | 46,381 |
| 4k doggystyle | 46,437 |
| sexo oral | 46,438 |
| milk face | 46,438 |
| corrida enorme boca | 46,438 |
| thinnest | 46,441 |
| skinny long legs | 46,441 |
| leggy blonde | 46,441 |
| long skinny legs | 46,441 |
| crying blonde | 46,441 |
| blonde beauty | 46,441 |
| turkey | 46,447 |
| bilfb | 46,447 |
| young tranny anal | 46,449 |
| shemale anal toys | 46,449 |
| shemale anal dildo | 46,449 |
| uniform pov | 46,452 |
| sexo casero | 46,452 |
| stefilove | 46,452 |
| rubia | 46,452 |
| sexo en publico | 46,452 |
| homm3 | 46,452 |
| game blowjob | 46,452 |
| glory table blowjob | 46,452 |
| great cumshots | 46,452 |
| geek blowjob | 46,452 |
| foot cam | 46,452 |
| bosque | 46,452 |
| tickling girl | 46,464 |
| tied up teen | 46,464 |
| ticklish girl feet | 46,464 |
| tied girl | 46,464 |
| tied public | 46,464 |
| tied up tickled | 46,464 |
| sexy teen tickled | 46,464 |
| girl tied up tickled | 46,464 |
| cute teen tickled | 46,464 |
| amateur teen tickle | 46,464 |
| tattoed feet | 46,474 |
| teen hand job | 46,474 |
| shes freaky | 46,474 |
| sexy big perky tits | 46,474 |
| public naked | 46,474 |
| outie | 46,474 |
| oiled babe | 46,474 |
| outtie | 46,474 |

| porbhubtoys | 46,474 |
|---|---|
| pussy eati | 46,474 |
| nude squats | 46,474 |
| rough pussylicking | 46,474 |
| naked beach | 46,474 |
| lalola klitz | 46,474 |
| lanzarote | 46,474 |
| inie | 46,474 |
| innie | 46,474 |
| inbetweenie | 46,474 |
| habdjob | 46,474 |
| eboby | 46,474 |
| druffbandit | 46,474 |
| flashlight toy | 46,474 |
| freaky ebony | 46,474 |
| cum all over her | 46,474 |
| bowl cum drink | 46,474 |
| amateur teen squat | 46,474 |
| big perky tits | 46,474 |
| sagging low | 46,501 |
| fucking shoes | 46,501 |
| fuck your girlfriend | 46,501 |
| cum shot pussy | 46,501 |
| cum shot ass | 46,501 |
| cinema amateur | 46,501 |
| anateur | 46,501 |
| ass shots | 46,501 |
| whole hand pussy | 46,509 |
| wet juicy pussy | 46,509 |
| young fuckin | 46,509 |
| suicide girl | 46,509 |
| red leather | 46,509 |
| peirced nipples teen | 46,509 |
| legs quivering | 46,509 |
| guy masturbating | 46,509 |
| intense oral orgasm | 46,509 |
| full hand fisting | 46,509 |
| first full video | 46,509 |
| close cam | 46,509 |
| big pussy lips labia | 46,509 |
| collar up | 46,509 |
| boston | 46,509 |
| awkward | 46,509 |
| amateur fwb | 46,525 |
| virign | 46,526 |
| sri lankan school | 46,526 |
| sri lankan girl | 46,526 |

| badu | 46,526 |
|---|---|
| 21y | 46,526 |
| zero gravity sex | 46,531 |
| teen hairy pussy | 46,531 |
| shave my cunt | 46,531 |
| pompino primo piano | 46,531 |
| miglior pompino | 46,531 |
| tiny latina teen | 46,536 |
| y3lla | 46,536 |
| seeding pussy | 46,536 |
| petite lightskin | 46,536 |
| hard mouth fuck | 46,536 |
| instagram teen | 46,536 |
| full length | 46,536 |
| amateur balcony | 46,536 |
| sexy foot fetish | 46,544 |
| slow ride | 46,545 |
| sexe en famille | 46,545 |
| pute french | 46,545 |
| fun sex | 46,545 |
| vans | 46,549 |
| sagger | 46,549 |
| massage feet | 46,549 |
| girl licks guys feet | 46,549 |
| hollister | 46,549 |
| aussiebum | 46,549 |
| perfect teen boobs | 46,555 |
| petite perfect tits | 46,555 |
| pov perfect tits | 46,555 |
| petite perky tits | 46,555 |
| fucking teen | 46,555 |
| 18 year old teen | 46,555 |
| jrg | 46,561 |
| jrg productions | 46,561 |
| teen with big tits | 46,563 |
| threesome anal pov | 46,563 |
| teen titty drop | 46,563 |
| tight booty cheeks | 46,563 |
| White Tube Socks | 46,563 |
| thicc girl | 46,563 |
| transgender boy | 46,563 |
| wallmounted dildo | 46,563 |
| young schoolgirl | 46,563 |
| tsukihi araragi | 46,563 |
| wife slutted out | 46,563 |
| thick meat | 46,563 |
| tall bbc | 46,563 |

| | |
|---|---|
| twerk queen | 46,563 |
| wetmouth | 46,563 |
| trike | 46,563 |
| zara escort | 46,563 |
| yotsuba | 46,563 |
| teen loves cum | 46,563 |
| talking to mom | 46,563 |
| teresa | 46,563 |
| thick and long dick | 46,563 |
| trans couple | 46,563 |
| teen girl piss | 46,563 |
| wife mouth gangbang | 46,563 |
| tranny gets sucked | 46,563 |
| teen with big ass | 46,563 |
| thong slip | 46,563 |
| trending on pornhub | 46,563 |
| vrlatina | 46,563 |
| thereallilmar | 46,563 |
| teen group | 46,563 |
| yuki mikan | 46,563 |
| teen legs up | 46,563 |
| tehran | 46,563 |
| trap chastity | 46,563 |
| very good fuck | 46,563 |
| trap chastity cum | 46,563 |
| teen piss swallow | 46,563 |
| tattoo big tits pov | 46,563 |
| thecouplethatshows | 46,563 |
| tounge | 46,563 |
| teen with nice ass | 46,563 |
| wet pussy play | 46,563 |
| tattoo ass pound hd | 46,563 |
| teen trap chastity | 46,563 |
| want your cum | 46,563 |
| wife share | 46,563 |
| the ultimate poses | 46,563 |
| virgin sister | 46,563 |
| teen gf blowjob | 46,563 |
| weird flex but ok | 46,563 |
| weed wax hash oil | 46,563 |
| tight booty hole | 46,563 |
| youngcouple | 46,563 |
| training wife | 46,563 |
| tattoo big tits ass | 46,563 |
| young bisexual boys | 46,563 |
| white pawg bbc | 46,563 |
| tattoo milf big tits | 46,563 |

| vagina inside | 46,563 |
|---|---|
| trap cum | 46,563 |
| tummy fetish | 46,563 |
| teen wife | 46,563 |
| white for bbc only | 46,563 |
| tattooed milf tits | 46,563 |
| yui kotegawa hentai | 46,563 |
| teen eyes | 46,563 |
| throatfucked | 46,563 |
| urolagnia | 46,563 |
| wet pussy games | 46,563 |
| trans guy trans girl | 46,563 |
| virbator torture | 46,563 |
| updated videos | 46,563 |
| taboo daddy audio | 46,563 |
| teen cumshow | 46,563 |
| wife stretched out | 46,563 |
| worldof warcraft | 46,563 |
| upside down bj | 46,563 |
| taking dabs | 46,563 |
| xuanzang sanzang | 46,563 |
| tejina senpai | 46,563 |
| woman riding cock | 46,563 |
| up close shot | 46,563 |
| teen bouncing ass | 46,563 |
| teen thong | 46,563 |
| valyce | 46,563 |
| young sex | 46,563 |
| very young | 46,563 |
| ts pain | 46,563 |
| teen pawg oil | 46,563 |
| teen pinay fingering | 46,563 |
| under ass tattoos | 46,563 |
| young spanish boy | 46,563 |
| teasing sucking cock | 46,563 |
| wife doggystyle | 46,563 |
| trans homemade | 46,563 |
| vod | 46,563 |
| tyrant | 46,563 |
| twitch masturbation | 46,563 |
| two girl changing | 46,563 |
| trans amateur | 46,563 |
| twerking mexican | 46,563 |
| tattooed milf anal | 46,563 |
| vira gold | 46,563 |
| tuk tuk | 46,563 |
| thai tinder | 46,563 |

| vaginal orgasm | 46,563 |
|---|---|
| tatted asian milf hd | 46,563 |
| teen creampie anal | 46,563 |
| thai fuck | 46,563 |
| wife wears mask | 46,563 |
| teen gf loves cum | 46,563 |
| udders | 46,563 |
| yagyu | 46,563 |
| triple vaginal | 46,563 |
| willowbiz | 46,563 |
| vidange de couilles | 46,563 |
| while driving | 46,563 |
| uzaki hana | 46,563 |
| tired fuck | 46,563 |
| tight college pussy | 46,563 |
| wife anal orgasm | 46,563 |
| virgin pee | 46,563 |
| thick tight pussy | 46,563 |
| tattooed hairy pussy | 46,563 |
| teen plays herself | 46,563 |
| teen ice cube | 46,563 |
| teen taking dick | 46,563 |
| wife home alone | 46,563 |
| worldofwarcraft | 46,563 |
| target bathroom | 46,563 |
| whimper | 46,563 |
| vocal men | 46,563 |
| voyeur piss | 46,563 |
| try not to cum game | 46,563 |
| tinder bbw | 46,563 |
| wife strapon husband | 46,563 |
| ws | 46,563 |
| teen in shower | 46,563 |
| teen anal squirt | 46,563 |
| yui yuigahama | 46,563 |
| throat blow job | 46,563 |
| tattooedgirl | 46,563 |
| tube socks fuck | 46,563 |
| teen in socks | 46,563 |
| teen piss mouth | 46,563 |
| valkyrie | 46,563 |
| young love | 46,563 |
| uzaki tsuki | 46,563 |
| webcam goldshows | 46,563 |
| teen loves bbc | 46,563 |
| vape | 46,563 |
| tsukihi | 46,563 |

| | |
|---|---|
| worm | 46,563 |
| wet virgin | 46,563 |
| zara paki escort | 46,563 |
| teen piss drinking | 46,563 |
| wife stretched | 46,563 |
| teen selfie | 46,563 |
| teen gf used | 46,563 |
| tit suckin | 46,563 |
| very hairy bush | 46,563 |
| weed socks | 46,563 |
| vibrating toy | 46,563 |
| trans suck trans | 46,563 |
| Teen Bbc Creampie | 46,563 |
| throw up on dick | 46,563 |
| teen in sports bra | 46,563 |
| wife stranger | 46,563 |
| teen amateur blowjob | 46,563 |
| teen amateur sex | 46,563 |
| world warcraft futa | 46,563 |
| trans self cum | 46,563 |
| table corner | 46,563 |
| twist | 46,563 |
| target | 46,563 |
| wannabe | 46,563 |
| uncut black | 46,563 |
| wife fucks bwc | 46,563 |
| you choose | 46,563 |
| teen swallow piss | 46,563 |
| tk17 | 46,563 |
| small titts | 46,563 |
| spontaneous fuck | 46,563 |
| shemale solo | 46,563 |
| spanish babe | 46,563 |
| sex latino | 46,563 |
| skirt up fuck | 46,563 |
| sex in public | 46,563 |
| sexy slutty babe | 46,563 |
| step sisiter | 46,563 |
| small white dick | 46,563 |
| sex with sex dolls | 46,563 |
| sac foutre | 46,563 |
| scared huge cock | 46,563 |
| sexy eyes | 46,563 |
| shemale couple | 46,563 |
| sissy girl | 46,563 |
| subscribers | 46,563 |
| sucking tit milk | 46,563 |

| shower play | 46,563 |
|---|---|
| spit humiliation | 46,563 |
| sairenji haruna | 46,563 |
| stepmother son anal | 46,563 |
| slut wants to fuck | 46,563 |
| sasha wild | 46,563 |
| sucking ass | 46,563 |
| self cum anal | 46,563 |
| shortinho curto | 46,563 |
| swollow | 46,563 |
| school public piss | 46,563 |
| step si | 46,563 |
| shower show | 46,563 |
| sucktion | 46,563 |
| squirt piss | 46,563 |
| sexual relationship | 46,563 |
| sexo tres | 46,563 |
| she bad ebony | 46,563 |
| shake orgasm | 46,563 |
| step sisiter caught | 46,563 |
| shower play time | 46,563 |
| sub male | 46,563 |
| sanzou | 46,563 |
| ski mask blowjob | 46,563 |
| solo blonde | 46,563 |
| shaved anal | 46,563 |
| squirt on cock | 46,563 |
| sex white socks | 46,563 |
| squirt on dick | 46,563 |
| stretchedpussy | 46,563 |
| slowly stripping | 46,563 |
| senran kagura | 46,563 |
| stoner tgirl | 46,563 |
| skyrim ps4 | 46,563 |
| squirting pee | 46,563 |
| shuten doji | 46,563 |
| smoking cough | 46,563 |
| sissyfag | 46,563 |
| sexy girl strip | 46,563 |
| rubbing cum on face | 46,563 |
| sibling creampie | 46,563 |
| surprise butt sex | 46,563 |
| spider verse | 46,563 |
| shy girlfriend | 46,563 |
| super bushy pussy | 46,563 |
| seks 18 | 46,563 |
| source filmmaker | 46,563 |

| | |
|---|---|
| suck tits | 46,563 |
| suruba amadora | 46,563 |
| sexy black teen | 46,563 |
| save the pandas | 46,563 |
| sit on dick | 46,563 |
| streamate goldshow | 46,563 |
| sissy chastity | 46,563 |
| sweet couple | 46,563 |
| sesso in auto | 46,563 |
| solo dildo orgasm | 46,563 |
| side to side | 46,563 |
| slut doll | 46,563 |
| spanking red ass hd | 46,563 |
| shadow blowjob | 46,563 |
| sperme langue | 46,563 |
| sally whitemane | 46,563 |
| stretch anal asshole | 46,563 |
| striped | 46,563 |
| sole curcus | 46,563 |
| sourdough | 46,563 |
| self fuck cum ass | 46,563 |
| shower anal dildo | 46,563 |
| suck my dick bitch | 46,563 |
| squeaky bed | 46,563 |
| strapon jerk off | 46,563 |
| snowxwhite | 46,563 |
| rude blowjob | 46,563 |
| self | 46,563 |
| rubbing masturbate | 46,563 |
| sleepwear | 46,563 |
| small titty fuck | 46,563 |
| smoking weed 420 | 46,563 |
| russian group | 46,563 |
| skyrim chaurus | 46,563 |
| swallowed load | 46,563 |
| slb | 46,563 |
| spreading asscheeks | 46,563 |
| sucking ftm cock | 46,563 |
| sound only | 46,563 |
| sexy feet and toes | 46,563 |
| sexo amador | 46,563 |
| shinobi girl | 46,563 |
| speed smoking | 46,563 |
| smoking cigarettes | 46,563 |
| senrankagura | 46,563 |
| shemale fuck milf | 46,563 |
| snapchat leaked | 46,563 |

| strong head | 46,563 |
|---|---|
| sarada | 46,563 |
| smoking meth | 46,563 |
| sharing toys | 46,563 |
| socks cumshot | 46,563 |
| stepsister pees | 46,563 |
| shemale fuck own ass | 46,563 |
| shemale fuck wife | 46,563 |
| sloppy loud blowjob | 46,563 |
| shemale lesbian | 46,563 |
| smoking wax | 46,563 |
| solo pinay | 46,563 |
| spider | 46,563 |
| slutty wife shared | 46,563 |
| sborrata sorpresa | 46,563 |
| swc | 46,563 |
| slap face rough hd | 46,563 |
| sword art online 2 | 46,563 |
| solo female pissing | 46,563 |
| sword in the stone | 46,563 |
| squirt anal orgasm | 46,563 |
| sexo selvagem | 46,563 |
| step step daughter | 46,563 |
| spontaneous anal | 46,563 |
| sex on motorcycle | 46,563 |
| satin fuck | 46,563 |
| stepsis peeing | 46,563 |
| spread pussy peeing | 46,563 |
| summer slut | 46,563 |
| sucking pretty toes | 46,563 |
| sissy trap chastity | 46,563 |
| sissy anal cum | 46,563 |
| strap on guy | 46,563 |
| stepsis piss | 46,563 |
| slow penetration | 46,563 |
| strapon seduction | 46,563 |
| sucking small dick | 46,563 |
| satin sheets | 46,563 |
| spank rough pound hd | 46,563 |
| russian golden rain | 46,563 |
| selling panties | 46,563 |
| spiting blowjob | 46,563 |
| scumbag | 46,563 |
| slim thick gf | 46,563 |
| sissy chastity cum | 46,563 |
| sister threesome | 46,563 |
| Slowly Undressing | 46,563 |

| | |
|---|---|
| silicon | 46,563 |
| selling used panties | 46,563 |
| sock fuck | 46,563 |
| salama | 46,563 |
| slut sucks cock | 46,563 |
| perra | 46,563 |
| perineum | 46,563 |
| over stuffed pussy | 46,563 |
| professional porn | 46,563 |
| raleigh nc | 46,563 |
| pawg oil | 46,563 |
| punish red ass hd | 46,563 |
| pissing girlfriend | 46,563 |
| pov suck | 46,563 |
| riding black dick | 46,563 |
| pov amateur cumshot | 46,563 |
| penis pumped cock | 46,563 |
| public car bj | 46,563 |
| pedicured feet | 46,563 |
| rouge fuck | 46,563 |
| phantasia | 46,563 |
| offerte a inconnus | 46,563 |
| rimming pov amateur | 46,563 |
| rough fast | 46,563 |
| oil big tits | 46,563 |
| pov hairy pussy | 46,563 |
| punish hard | 46,563 |
| rough hard sex | 46,563 |
| perla lovers | 46,563 |
| outdoor pov | 46,563 |
| puta madura | 46,563 |
| real natural tits | 46,563 |
| orgasmo anal | 46,563 |
| real hooker | 46,563 |
| porno tub | 46,563 |
| post op trans girl | 46,563 |
| plesure | 46,563 |
| rough anal pain | 46,563 |
| riding big toys | 46,563 |
| oil booty | 46,563 |
| pretty babe | 46,563 |
| pissing inside | 46,563 |
| preparing anal sex | 46,563 |
| peni parker | 46,563 |
| quick finger public | 46,563 |
| old fat daddy | 46,563 |
| panty fingering | 46,563 |

| | |
|---|---|
| paki escort | 46,563 |
| ping pong | 46,563 |
| peeing teen | 46,563 |
| peeing inside | 46,563 |
| rough hard loud sex | 46,563 |
| perlalovers | 46,563 |
| partouze | 46,563 |
| pussy fuck close up | 46,563 |
| rough loud orgasm hd | 46,563 |
| red lipstick pov | 46,563 |
| princess ellieidol | 46,563 |
| ring | 46,563 |
| rough pounding | 46,563 |
| payback fuck | 46,563 |
| public piss voyeur | 46,563 |
| ronni panda | 46,563 |
| piss outdoor | 46,563 |
| pounded from behind | 46,563 |
| power smoking | 46,563 |
| payback sex | 46,563 |
| outdoors sex | 46,563 |
| records | 46,563 |
| redhead hula hoop | 46,563 |
| parents next room | 46,563 |
| redhead latina hd | 46,563 |
| pee squirts | 46,563 |
| redhead long hair | 46,563 |
| pounding compilation | 46,563 |
| offerte par son mari | 46,563 |
| on back legs spread | 46,563 |
| panda world live | 46,563 |
| painful amateur loud | 46,563 |
| pinup girl | 46,563 |
| pounding hardcore | 46,563 |
| phone filmed | 46,563 |
| red suit | 46,563 |
| pyrrha nikos | 46,563 |
| putita | 46,563 |
| real cuckold wife | 46,563 |
| raw anal | 46,563 |
| pov stretching pussy | 46,563 |
| pale nerd | 46,563 |
| pee tribute | 46,563 |
| raw anal homemade | 46,563 |
| pov suck and fuck | 46,563 |
| ohhh | 46,563 |
| pumping cock | 46,563 |

| | |
|---|---|
| rimhim2018 | 46,563 |
| realdoe | 46,563 |
| raw dogging | 46,563 |
| part1 | 46,563 |
| pantie sex | 46,563 |
| ochaco uraraka | 46,563 |
| phoebe | 46,563 |
| rough hard pain fuck | 46,563 |
| pov rough anal | 46,563 |
| pussy inside | 46,563 |
| oil games | 46,563 |
| plus | 46,563 |
| panda girl | 46,563 |
| partouze francaise | 46,563 |
| peeing compilation | 46,563 |
| piss on cock | 46,563 |
| playfull | 46,563 |
| petite bubble ass | 46,563 |
| preggo masturbation | 46,563 |
| orga | 46,563 |
| onlyjeny | 46,563 |
| on the edge | 46,563 |
| rockabilly | 46,563 |
| pinay solo | 46,563 |
| oh my goodness | 46,563 |
| pussy bush | 46,563 |
| pillow hump cum | 46,563 |
| pink sweater | 46,563 |
| peeingh | 46,563 |
| one girl gangbang | 46,563 |
| rebolando funk | 46,563 |
| relaxed | 46,563 |
| rick sanchez | 46,563 |
| purplemantis | 46,563 |
| pussy licking pov | 46,563 |
| pov anal riding | 46,563 |
| plump teen | 46,563 |
| rebolando na rola | 46,563 |
| piss sink | 46,563 |
| peing | 46,563 |
| nylon knee socks | 46,563 |
| pee dripping | 46,563 |
| one girl three dicks | 46,563 |
| paki | 46,563 |
| pegging first time | 46,563 |
| pools closed | 46,563 |
| pov wife share | 46,563 |

| pretty latina feet | 46,563 |
|---|---|
| pee orgasm | 46,563 |
| pee drops | 46,563 |
| pov ass bounce | 46,563 |
| penetracion | 46,563 |
| otokonoko delivery | 46,563 |
| oral gang bang | 46,563 |
| nude hula | 46,563 |
| oiled up anal | 46,563 |
| oni | 46,563 |
| real femdom | 46,563 |
| rebolando pelada | 46,563 |
| plays with her pussy | 46,563 |
| outdor pissing | 46,563 |
| re l rayford | 46,563 |
| obedient slave wife | 46,563 |
| pakistani escort | 46,563 |
| pawg oiled ass | 46,563 |
| motarde | 46,563 |
| milf ass eating | 46,563 |
| nonstop fucking | 46,563 |
| million views | 46,563 |
| lupusregina beta | 46,563 |
| mami culo grande | 46,563 |
| mom slaps rough fuck | 46,563 |
| latina in skirt | 46,563 |
| lush torture | 46,563 |
| manga sex | 46,563 |
| leeds escort | 46,563 |
| mami loves it | 46,563 |
| lovemadeporn | 46,563 |
| licks up cum | 46,563 |
| kitsune hentai | 46,563 |
| moaning loud anal | 46,563 |
| massage big tits | 46,563 |
| nappy head thot | 46,563 |
| milf tossing salad | 46,563 |
| kufirwa | 46,563 |
| mature cum shot | 46,563 |
| long lasting sex | 46,563 |
| miragrey | 46,563 |
| lilmar | 46,563 |
| lip service | 46,563 |
| lovetits | 46,563 |
| mom milf webcam | 46,563 |
| marie rose | 46,563 |
| leeds milf | 46,563 |

| milf tent fuck | 46,563 |
|---|---|
| messy head | 46,563 |
| mika jougasaki | 46,563 |
| long public piss | 46,563 |
| loving blowjob | 46,563 |
| marica | 46,563 |
| nice pussy close up | 46,563 |
| magical sempai | 46,563 |
| loves cock | 46,563 |
| mature blonde cougar | 46,563 |
| komichi aya | 46,563 |
| momo belia deviluke | 46,563 |
| moaning tgirl | 46,563 |
| madam mim | 46,563 |
| mcdonalds manager | 46,563 |
| nice booty | 46,563 |
| kin iro mosaic | 46,563 |
| moaning and cumming | 46,563 |
| murakumo | 46,563 |
| mosaic | 46,563 |
| magical | 46,563 |
| nose ring | 46,563 |
| mina ashido | 46,563 |
| licking cum off toes | 46,563 |
| loud rough pussy | 46,563 |
| mature hairy asshole | 46,563 |
| kawasaki moto | 46,563 |
| mom milf wife mother | 46,563 |
| miss banana anal | 46,563 |
| kitchen doggystyle | 46,563 |
| love big cock | 46,563 |
| lace dress | 46,563 |
| mpv | 46,563 |
| lucy | 46,563 |
| latina tgirl solo | 46,563 |
| lwa | 46,563 |
| lunchtime | 46,563 |
| nino | 46,563 |
| liar | 46,563 |
| nubile | 46,563 |
| loud orgasm amateur | 46,563 |
| milf gangbang | 46,563 |
| mardi gras blowjob | 46,563 |
| mexican swallows | 46,563 |
| light skin anal | 46,563 |
| mirror piss | 46,563 |
| mila | 46,563 |

| moaning anal orgasm | 46,563 |
|---|---|
| need sugar daddy | 46,563 |
| kotegawa toloveru | 46,563 |
| nana astar deviluke | 46,563 |
| kotegawa yui | 46,563 |
| mom fuck | 46,563 |
| milf anal cum | 46,563 |
| lela beryl | 46,563 |
| mom tossed salad | 46,563 |
| nicotine addiction | 46,563 |
| milf pov swallow | 46,563 |
| mardi gras | 46,563 |
| milf stuffs pussy | 46,563 |
| loud rough sex | 46,563 |
| light skin latina | 46,563 |
| nemesis | 46,563 |
| miyu | 46,563 |
| long legs big tits | 46,563 |
| kenyan porn | 46,563 |
| kitchen bar | 46,563 |
| miyu edelfelt | 46,563 |
| leather corset | 46,563 |
| mizu | 46,563 |
| needy girl | 46,563 |
| morty smith | 46,563 |
| mr dickerr | 46,563 |
| little titties | 46,563 |
| lovely ts luxury | 46,563 |
| lovelyroomcam | 46,563 |
| milf cumming alone | 46,563 |
| muse | 46,563 |
| mouth fart | 46,563 |
| most cum ever | 46,563 |
| lela beryl blowjob | 46,563 |
| ladadance8 | 46,563 |
| milafox | 46,563 |
| naked bong rips | 46,563 |
| mocha girls | 46,563 |
| no fap challenge | 46,563 |
| latina milf cumshot | 46,563 |
| nerdy glasses teen | 46,563 |
| lela beryl feet | 46,563 |
| nothing | 46,563 |
| live fucking videos | 46,563 |
| milf teaches teen | 46,563 |
| naked hula dance | 46,563 |
| leg fisting | 46,563 |

| leg in ass | 46,563 |
|---|---|
| mature hairy pussy | 46,563 |
| loud moaning latina | 46,563 |
| mouth only | 46,563 |
| legs spread orgasm | 46,563 |
| naturo cosplay | 46,563 |
| kurosaki mea | 46,563 |
| natural c cup | 46,563 |
| lala | 46,563 |
| mother anddaughter | 46,563 |
| mexican blowjob | 46,563 |
| milg stepson | 46,563 |
| kiniromosaic | 46,563 |
| littleblackbird | 46,563 |
| lick my cock | 46,563 |
| nice body teen | 46,563 |
| loud male | 46,563 |
| masturbation public | 46,563 |
| masked amateur teen | 46,563 |
| missonary sex | 46,563 |
| milf group sex | 46,563 |
| masturbation solo | 46,563 |
| muscle guy | 46,563 |
| latina swallows cum | 46,563 |
| mission impossible | 46,563 |
| lesbian sex toys | 46,563 |
| nubiles | 46,563 |
| loud screaming fuck | 46,563 |
| milf bwc | 46,563 |
| lolitasex | 46,563 |
| natural tit teen | 46,563 |
| mom blows best | 46,563 |
| mordred | 46,563 |
| misssionary | 46,563 |
| licking cum off tits | 46,563 |
| lips cum | 46,563 |
| latina with glasses | 46,563 |
| mistress lusinda | 46,563 |
| masque | 46,563 |
| licking eggs | 46,563 |
| nisemonogatari | 46,563 |
| massive viking penis | 46,563 |
| naked outdoor | 46,563 |
| men eating cum | 46,563 |
| lesbian cosplay | 46,563 |
| italian car sex | 46,563 |
| gostosa shortinho | 46,563 |

| hard fuck orgasm | 46,563 |
|---|---|
| huge clit blowjob | 46,563 |
| Girl Piss In Mouth | 46,563 |
| indian escort | 46,563 |
| horny talk | 46,563 |
| girlswithgauges | 46,563 |
| i like rough | 46,563 |
| girl moaning loud | 46,563 |
| huge tits titfuck | 46,563 |
| hardcore rough anal | 46,563 |
| junges madchen | 46,563 |
| hoover | 46,563 |
| hot teens | 46,563 |
| girl fuck boy | 46,563 |
| hot lengerie | 46,563 |
| gf gives bf blowjob | 46,563 |
| funk sem calcinha | 46,563 |
| glamour model | 46,563 |
| golden pee | 46,563 |
| gentle handjob | 46,563 |
| juicy thighs | 46,563 |
| husband sucks bbc | 46,563 |
| huge tittyfuck | 46,563 |
| hard rough fast anal | 46,563 |
| hairy curvy amateur | 46,563 |
| ice cubes on nipples | 46,563 |
| girl humping table | 46,563 |
| gopro camera | 46,563 |
| gum job | 46,563 |
| gopro fuck | 46,563 |
| girls with full bush | 46,563 |
| ice play | 46,563 |
| hung bbc | 46,563 |
| guy cum 2 times | 46,563 |
| gorgeous wife | 46,563 |
| hard rough fuck | 46,563 |
| fucking myself | 46,563 |
| hinomoto | 46,563 |
| juices | 46,563 |
| iamciinnamon | 46,563 |
| hairy armpits chubby | 46,563 |
| hardcore rough doggy | 46,563 |
| Guy Licks Pussy | 46,563 |
| happyending | 46,563 |
| gonzo blowjobs | 46,563 |
| gopro sex | 46,563 |
| hot tattooed model | 46,563 |

| grinding pussy | 46,563 |
|---|---|
| internal view | 46,563 |
| ichika | 46,563 |
| hentai kitsune | 46,563 |
| idée du désir | 46,563 |
| hot babe teen | 46,563 |
| giggles at cum | 46,563 |
| howto prepare anal | 46,563 |
| idolmaster | 46,563 |
| hot teen hard anal | 46,563 |
| indain milf | 46,563 |
| husband cuckold | 46,563 |
| girls with big toys | 46,563 |
| hi school | 46,563 |
| hotaru shidare | 46,563 |
| home strip | 46,563 |
| futaonfemale | 46,563 |
| human cow | 46,563 |
| hirsute | 46,563 |
| girls pee | 46,563 |
| how to eat pussy | 46,563 |
| girls point of view | 46,563 |
| girl keeps riding | 46,563 |
| hot trans fucks girl | 46,563 |
| hospital sex | 46,563 |
| fuzzy sockjob | 46,563 |
| hardcore with mom | 46,563 |
| halfelf | 46,563 |
| gangbang party | 46,563 |
| intense footjob | 46,563 |
| guarra | 46,563 |
| fucking herself | 46,563 |
| good girl for daddy | 46,563 |
| hotcouplelovelysex | 46,563 |
| hot wife home alone | 46,563 |
| gf sextape | 46,563 |
| jerk off onto wife | 46,563 |
| hot guys cumming | 46,563 |
| hardcore deep loud | 46,563 |
| hairy girlfriend | 46,563 |
| huge teen tits | 46,563 |
| homemade quick fuck | 46,563 |
| homegrown hairy bush | 46,563 |
| hotwife pounded hard | 46,563 |
| guy licks girls ass | 46,563 |
| hard pussy pound hd | 46,563 |
| howto have sex | 46,563 |

| hotwife pov | 46,563 |
|---|---|
| hardcore live sex | 46,563 |
| hard sex anal | 46,563 |
| huge creampie load | 46,563 |
| full bladder pee | 46,563 |
| huge tits tease | 46,563 |
| in that ass | 46,563 |
| gozando nos peitos | 46,563 |
| jojo | 46,563 |
| huge tits wank | 46,563 |
| fucking compilation | 46,563 |
| huge titty | 46,563 |
| hd missionary couple | 46,563 |
| giant dick tiny girl | 46,563 |
| hard anal threesome | 46,563 |
| jigglyfat | 46,563 |
| hairy virgin | 46,563 |
| her first footjob | 46,563 |
| giant ass booty | 46,563 |
| italian sex tape | 46,563 |
| girl boy | 46,563 |
| huge dick shemale | 46,563 |
| gozando na esposa | 46,563 |
| hot bald pussy | 46,563 |
| hairy and curvy | 46,563 |
| hibari | 46,563 |
| futaonmale | 46,563 |
| head down ass up lol | 46,563 |
| itsuki | 46,563 |
| hentai game gallery | 46,563 |
| hd pov foot job | 46,563 |
| Husband Likes Cock | 46,563 |
| hair pull ass pound | 46,563 |
| head on the phone | 46,563 |
| girl pees her pants | 46,563 |
| head pats | 46,563 |
| girl pee compilation | 46,563 |
| girl eating ass | 46,563 |
| groans | 46,563 |
| gfs sister | 46,563 |
| garter stockings | 46,563 |
| hinata naruto | 46,563 |
| giant dildo in pussy | 46,563 |
| handjob techniques | 46,563 |
| hot dance | 46,563 |
| hairy bush slut hd | 46,563 |
| how to make her cum | 46,563 |

| girls bare feet | 46,563 |
|---|---|
| hard loud anal fuck | 46,563 |
| good girls give head | 46,563 |
| hair pull slap doggy | 46,563 |
| jizz in pussy | 46,563 |
| fucking strapon | 46,563 |
| jizz on tits | 46,563 |
| high masturbation | 46,563 |
| full bush amateur | 46,563 |
| ivan | 46,563 |
| josuke | 46,563 |
| horny anal | 46,563 |
| hot mixed guy | 46,563 |
| girl fisting boy | 46,563 |
| hottest | 46,563 |
| hair pull doggystyle | 46,563 |
| girls cums | 46,563 |
| girl pees standing | 46,563 |
| hair pull rough slap | 46,563 |
| funk brazil | 46,563 |
| gym booty shorts | 46,563 |
| glamour blowjob | 46,563 |
| informational | 46,563 |
| filipina big tits | 46,563 |
| feet ballbusting | 46,563 |
| finished | 46,563 |
| doggy rough deep hd | 46,563 |
| eat my cum | 46,563 |
| dancing funk | 46,563 |
| ebony best friend | 46,563 |
| fit ebony babe | 46,563 |
| esposa de corno | 46,563 |
| dark skinned | 46,563 |
| fat worship | 46,563 |
| fiona brandy | 46,563 |
| from behind anal sex | 46,563 |
| ebony and white guy | 46,563 |
| dancando funk | 46,563 |
| ebony sensual sex | 46,563 |
| deep blow | 46,563 |
| discussion | 46,563 |
| deepthoat gagging | 46,563 |
| free porn clips | 46,563 |
| ending | 46,563 |
| elleattheessex | 46,563 |
| femboy anal | 46,563 |
| Fate Ishtar | 46,563 |

| fast hard loud fuck | 46,563 |
|---|---|
| fate miyu | 46,563 |
| dragon queen | 46,563 |
| fate rin hentai | 46,563 |
| fix | 46,563 |
| doggstyle cumback | 46,563 |
| dildo stuffed pussy | 46,563 |
| daisy dabs footjob | 46,563 |
| finger suck | 46,563 |
| devote | 46,563 |
| first squirt orgasm | 46,563 |
| ftm big clit | 46,563 |
| fat girl sucks dick | 46,563 |
| doa | 46,563 |
| fast fingering solo | 46,563 |
| elevator sex | 46,563 |
| face creamed | 46,563 |
| doggstyle cumshot | 46,563 |
| ebony anal riding | 46,563 |
| dancando shortinho | 46,563 |
| fm | 46,563 |
| czech gay | 46,563 |
| fast fuck amateurs | 46,563 |
| dad and babysitter | 46,563 |
| friend joins | 46,563 |
| extreme dilatation | 46,563 |
| fuck my feet daddy | 46,563 |
| death grips | 46,563 |
| footjob fuzzy socks | 46,563 |
| ebony try on | 46,563 |
| fellation francaise | 46,563 |
| cute toes footjob | 46,563 |
| fap tribute | 46,563 |
| french music | 46,563 |
| fap zone | 46,563 |
| fisting male | 46,563 |
| daddys camille | 46,563 |
| fall weather | 46,563 |
| desk chair | 46,563 |
| foot in ass | 46,563 |
| dick between legs | 46,563 |
| ebony in socks | 46,563 |
| cutegirl | 46,563 |
| daddy taste good | 46,563 |
| ebony penetrated | 46,563 |
| french pedicure toes | 46,563 |
| femme offerte | 46,563 |

| doe eye teen | 46,563 |
|---|---|
| dirty ass fuck pov | 46,563 |
| daisy dabs gamer | 46,563 |
| fessee | 46,563 |
| daddyscamille | 46,563 |
| francaise solo | 46,563 |
| double stuffed | 46,563 |
| en 4 | 46,563 |
| fetish porn | 46,563 |
| dirty foot slut | 46,563 |
| dsl blowjobs | 46,563 |
| finger cum | 46,563 |
| deep moaning | 46,563 |
| feeldoe | 46,563 |
| french teen piss | 46,563 |
| fetish model | 46,563 |
| double stuffed pussy | 46,563 |
| dirk huge | 46,563 |
| fuck at work | 46,563 |
| ebony creamy anal | 46,563 |
| epic cowgirl ride | 46,563 |
| feet ball stomping | 46,563 |
| emo crossdresser | 46,563 |
| emilybigass | 46,563 |
| french tip footjob | 46,563 |
| edgeing | 46,563 |
| epouse offerte | 46,563 |
| finger fuck orgasm | 46,563 |
| fuck cute teen | 46,563 |
| fast hard fingering | 46,563 |
| fat shaking | 46,563 |
| cute teen trap | 46,563 |
| ebony white guy | 46,563 |
| edging clit orgasm | 46,563 |
| elevator blowjob | 46,563 |
| femboy chastity | 46,563 |
| ebony changing | 46,563 |
| feet fisting | 46,563 |
| ebony babe pov | 46,563 |
| french amateur hard | 46,563 |
| fuck slut | 46,563 |
| erotic audio daddy | 46,563 |
| doggy doggystyle mom | 46,563 |
| fap play | 46,563 |
| drippy creampie | 46,563 |
| femboy chastity cum | 46,563 |
| ebony anal fingering | 46,563 |

| daddy anal pain teen | 46,563 |
|---|---|
| finger anal fuck | 46,563 |
| daylight | 46,563 |
| eyeball | 46,563 |
| deadpool sex | 46,563 |
| eyeball fetish | 46,563 |
| ebony fucked deep | 46,563 |
| ebony sideways fuck | 46,563 |
| female omorashi | 46,563 |
| double toy | 46,563 |
| dew | 46,563 |
| dancando pelada | 46,563 |
| daisy dabs amateur | 46,563 |
| follando madre | 46,563 |
| femboy dildo | 46,563 |
| eyelashes | 46,563 |
| ebony oral sex | 46,563 |
| czech whore | 46,563 |
| deep hard fuck | 46,563 |
| cutie girl | 46,563 |
| fixed bondage | 46,563 |
| fat slapping | 46,563 |
| daddy can i cum | 46,563 |
| fuck herself | 46,563 |
| ebony girlfriend | 46,563 |
| ebonymilf | 46,563 |
| dancando funk pelada | 46,563 |
| dancando pelada hd | 46,563 |
| dagashi kashi | 46,563 |
| dirty piss | 46,563 |
| elle gueule | 46,563 |
| fuck in bathroom | 46,563 |
| farm girl | 46,563 |
| emo slut | 46,563 |
| daisy dabs bts | 46,563 |
| fuck in doorway | 46,563 |
| dirty ass pounding | 46,563 |
| fat cat | 46,563 |
| fucked instead | 46,563 |
| fish net masturbate | 46,563 |
| french creampie | 46,563 |
| doe eyed | 46,563 |
| fucked on her belly | 46,563 |
| fast few minutes | 46,563 |
| facebook viral | 46,563 |
| fresh out of shower | 46,563 |
| ebony babe bbc | 46,563 |

| ebony bbw fat ass | 46,563 |
|---|---|
| forskin | 46,563 |
| extreme gaping pussy | 46,563 |
| female piss | 46,563 |
| disguise | 46,563 |
| daisy dabs feet | 46,563 |
| dick taste so good | 46,563 |
| drink cum | 46,563 |
| fuck after shower | 46,563 |
| dead? or? alive | 46,563 |
| eyaculacin | 46,563 |
| ftm big clit suck | 46,563 |
| ftm blowjob | 46,563 |
| ebony toys orgasms | 46,563 |
| british pakistani | 46,563 |
| blonde sexy smoker | 46,563 |
| big toy balls in ass | 46,563 |
| closeup pee | 46,563 |
| big tits fat ass hd | 46,563 |
| cumfart | 46,563 |
| c cup | 46,563 |
| cumfetish | 46,563 |
| closeup peeing pussy | 46,563 |
| coll | 46,563 |
| blowjob sensual | 46,563 |
| big titty drop | 46,563 |
| blonde bikini | 46,563 |
| cuming | 46,563 |
| cigarette dangling | 46,563 |
| big tit bikini fuck | 46,563 |
| braced | 46,563 |
| bullet | 46,563 |
| blowjob party | 46,563 |
| cum drips down leg | 46,563 |
| cuddling | 46,563 |
| bongacams | 46,563 |
| cum without hands | 46,563 |
| bomb pussy | 46,563 |
| crodresser | 46,563 |
| blonde riding | 46,563 |
| bitch blonde | 46,563 |
| bush hairy pussy | 46,563 |
| black sockjob | 46,563 |
| bruised ass | 46,563 |
| butt fuck mom pov | 46,563 |
| bigwhitedick | 46,563 |
| chaturbate anal | 46,563 |

| | |
|---|---|
| cojida por el culo | 46,563 |
| cumshot teen amateur | 46,563 |
| bts blowjob | 46,563 |
| cum on wifes pussy | 46,563 |
| bwc wife | 46,563 |
| cannabis community | 46,563 |
| can i cum daddy | 46,563 |
| crush balls flat | 46,563 |
| blowjob latina | 46,563 |
| cum dick | 46,563 |
| candid camera | 46,563 |
| black facial | 46,563 |
| college teens | 46,563 |
| bust a nut | 46,563 |
| cum on feet public | 46,563 |
| big tits fat ass | 46,563 |
| briebelle | 46,563 |
| cold | 46,563 |
| cum shot into mouth | 46,563 |
| couples rimming | 46,563 |
| choke milf rough | 46,563 |
| cuckold hotwife pov | 46,563 |
| corrida anal | 46,563 |
| black girl black guy | 46,563 |
| british housewife | 46,563 |
| charlotte | 46,563 |
| butt fuck my wife | 46,563 |
| caught by step mom | 46,563 |
| black on blond | 46,563 |
| couch fucking | 46,563 |
| cougar pussy cum | 46,563 |
| comforting | 46,563 |
| bunny boy | 46,563 |
| christmas elf | 46,563 |
| cock pulsing | 46,563 |
| cum on navel | 46,563 |
| comic sound | 46,563 |
| british anal | 46,563 |
| cum on feets | 46,563 |
| cum on wifes ass | 46,563 |
| chinese star | 46,563 |
| cock ring orgasm | 46,563 |
| bong rips | 46,563 |
| bottomfeeder | 46,563 |
| closeup cumshot pov | 46,563 |
| choker teen | 46,563 |
| bleach blonde | 46,563 |

| chaurus | 46,563 |
|---|---|
| crossdresser solo | 46,563 |
| boy girl fucking | 46,563 |
| cum on hands | 46,563 |
| cameraman joins | 46,563 |
| cums in ass | 46,563 |
| breast milk play | 46,563 |
| chinese balls | 46,563 |
| camera inside vagina | 46,563 |
| blonde babe pov | 46,563 |
| croatian teen | 46,563 |
| biggest cum ever | 46,563 |
| bigcock hardcore | 46,563 |
| cuckold wife husband | 46,563 |
| cum in navel | 46,563 |
| bondage throat fuck | 46,563 |
| cuntboy | 46,563 |
| creamy anal fuck | 46,563 |
| blasian girl | 46,563 |
| biker chick | 46,563 |
| cum between thighs | 46,563 |
| christmas bbw | 46,563 |
| c cup teen | 46,563 |
| crampie | 46,563 |
| blowjob feet view | 46,563 |
| bretani | 46,563 |
| closeup cumshot | 46,563 |
| cumshot hairy pussy | 46,563 |
| c cup tits | 46,563 |
| closeup feet | 46,563 |
| bubble butt sex | 46,563 |
| big tits elf | 46,563 |
| bigass anal | 46,563 |
| blonde riding pov | 46,563 |
| big spurts of cum | 46,563 |
| big tit milf anal | 46,563 |
| cum milf bush hd | 46,563 |
| compulsion | 46,563 |
| couple sharing toys | 46,563 |
| bunny ears | 46,563 |
| chic | 46,563 |
| biracial | 46,563 |
| bikini tittyfuck | 46,563 |
| couple cam show | 46,563 |
| cereal | 46,563 |
| big thigh fucked | 46,563 |
| boy girl sex video | 46,563 |

| college orgy | 46,563 |
|---|---|
| blonde fingering | 46,563 |
| california | 46,563 |
| couple moaning | 46,563 |
| cock between legs | 46,563 |
| closeup hairy pussy | 46,563 |
| chode blowjob | 46,563 |
| busty latin girl | 46,563 |
| blonde pov blowjob | 46,563 |
| black cd | 46,563 |
| closeup anal amateur | 46,563 |
| cum on ebony ass | 46,563 |
| caligem | 46,563 |
| body worship joi | 46,563 |
| bimbo slut | 46,563 |
| clit tit | 46,563 |
| cute beautiful girl | 46,563 |
| cum hairy pussy hd | 46,563 |
| bong rips solo | 46,563 |
| brunette masturbate | 46,563 |
| cumbucket | 46,563 |
| asian thong | 46,563 |
| anal sphincter | 46,563 |
| babyjai | 46,563 |
| babe ass | 46,563 |
| balls anal | 46,563 |
| between ass cheeks | 46,563 |
| amateur loud pussy | 46,563 |
| ????????? ?? ??????? | 46,563 |
| amateur naughty wife | 46,563 |
| banan | 46,563 |
| bad taalking | 46,563 |
| Big Booty Boy | 46,563 |
| big juicy tits | 46,563 |
| anal finger | 46,563 |
| balls eating | 46,563 |
| balcon | 46,563 |
| better than sybian | 46,563 |
| amateur wife feet | 46,563 |
| araragi | 46,563 |
| ageplay audio | 46,563 |
| amateur milf riding | 46,563 |
| 60fps Hd | 46,563 |
| ballslapping | 46,563 |
| amateur bwc wife | 46,563 |
| anal strap on | 46,563 |
| amateur masturbating | 46,563 |

| best amateur couple | 46,563 |
|---|---|
| amateur slap slut | 46,563 |
| ambush | 46,563 |
| batman arkham | 46,563 |
| 420 smoking girl | 46,563 |
| batman arkham city | 46,563 |
| 420 teen | 46,563 |
| anal wife | 46,563 |
| anime nerd | 46,563 |
| ass goddess | 46,563 |
| aficcionado | 46,563 |
| bbjade mocha girls | 46,563 |
| anal plug punishment | 46,563 |
| ass grind cum | 46,563 |
| best pissing girls | 46,563 |
| ageplay daddy audio | 46,563 |
| bad bitch big booty | 46,563 |
| amateur interrupted | 46,563 |
| anal glass butt plug | 46,563 |
| anal loud orgasm hd | 46,563 |
| asian panty | 46,563 |
| amateur wife strapon | 46,563 |
| ??????? ?? ???????? | 46,563 |
| ?? ???????? | 46,563 |
| anal hardcore pov | 46,563 |
| amateur wife whore | 46,563 |
| amber cream | 46,563 |
| bi boyfriend | 46,563 |
| amber rose | 46,563 |
| big brown eye | 46,563 |
| bbc pegging | 46,563 |
| anal cumshow | 46,563 |
| ambika gold | 46,563 |
| asmr daddy roleplay | 46,563 |
| am i dreaming | 46,563 |
| anal puckering | 46,563 |
| anilos mature | 46,563 |
| bdsm femdom | 46,563 |
| balls drained | 46,563 |
| asian eyes | 46,563 |
| asscrack | 46,563 |
| amateur anal moaning | 46,563 |
| bakemonogatari | 46,563 |
| agetnsexyhot | 46,563 |
| ???????? ? ??????? | 46,563 |
| bbc balls deep | 46,563 |
| asshole ripped | 46,563 |

| 2 dildos 1 pussy | 46,563 |
|---|---|
| anal toy twerking | 46,563 |
| ???????? ?????? ??? | 46,563 |
| abbs | 46,563 |
| amateur anal rough | 46,563 |
| big dick small girl | 46,563 |
| amateur squirting | 46,563 |
| ass sniffing pov | 46,563 |
| amateur anal scream | 46,563 |
| araragi tsukihi | 46,563 |
| 2018 | 46,563 |
| amateur milf pound | 46,563 |
| 20 years old | 46,563 |
| 420 chick | 46,563 |
| ass mouth gangbang | 46,563 |
| beauty anal | 46,563 |
| big cock creampie | 46,563 |
| 420 girl smoking | 46,563 |
| alexstrasza | 46,563 |
| bathing suit sex | 46,563 |
| aahhh | 46,563 |
| anal gonzo | 46,563 |
| amwf blowjob | 46,563 |
| asian striptease | 46,563 |
| ??????? ?????? ????? | 46,563 |
| bent over chair | 46,563 |
| ???????? ? ???? | 46,563 |
| amwf blowjob amateur | 46,563 |
| ???? ? ????? | 46,563 |
| 36 inch | 46,563 |
| alli fox | 46,563 |
| bbw masturbating | 46,563 |
| akashic | 46,563 |
| big ass pounding pov | 46,563 |
| bali | 46,563 |
| belldandy | 46,563 |
| ass open peeing | 46,563 |
| balls bouncing | 46,563 |
| 1k | 46,563 |
| beating off | 46,563 |
| amature outdoor sex | 46,563 |
| amateur gf footjob | 46,563 |
| 32ddd tits | 46,563 |
| 36c | 46,563 |
| anastasia rose | 46,563 |
| bbcjay18 | 46,563 |
| big amateur tits | 46,563 |

| ass cheek cumshot | 46,563 |
|---|---|
| ball popping | 46,563 |
| anal cum swallow | 46,563 |
| bbc cum on ass | 46,563 |
| baby oil tits | 46,563 |
| amateur fish nets | 46,563 |
| belly dancer fucked | 46,563 |
| amateur pussy rough | 46,563 |
| amateur rough hard | 46,563 |
| ? ?????????? | 46,563 |
| 3dhentai | 46,563 |
| arm warmers | 46,563 |
| big mexican booty | 46,563 |
| 420 stoner chick | 46,563 |
| ass finger | 46,563 |
| amateur gf shared | 46,563 |
| bbw pussy spread | 46,563 |
| anal moan | 46,563 |
| asian big eyes | 46,563 |
| amateur mom orgasm | 46,563 |
| amateur femboy | 46,563 |
| big muscle dick | 46,563 |
| big ass and big tits | 46,563 |
| ?????? ???? ???????? | 46,563 |
| anal cock | 46,563 |
| aya komichi | 46,563 |
| amateur random fuck | 46,563 |
| before you go work | 46,563 |
| anal plug orgasm hd | 46,563 |
| asian panties | 46,563 |
| amateur tattoo slap | 46,563 |
| big black booty anal | 46,563 |
| amaetur wife | 46,563 |
| bbc use wife | 46,563 |
| big ass blonde | 46,563 |
| amaetur homemade | 46,563 |
| android 21 | 46,563 |
| ????? ? ????????? | 46,563 |
| ? ????? ???????? | 46,563 |
| tearing shirt | 47,884 |
| tranny self facial | 47,884 |
| videogame porn | 47,884 |
| young male | 47,884 |
| washing self | 47,884 |
| wank off | 47,884 |
| visiting friends | 47,884 |
| tiddy drop | 47,884 |

| zeus sex position | 47,884 |
|---|---|
| unbelievable handjob | 47,884 |
| vollspritzen | 47,884 |
| teenfeet | 47,884 |
| womenfeet | 47,884 |
| topless handjob | 47,884 |
| taboo mother anal | 47,884 |
| valkyrie chronicles | 47,884 |
| vinna reed | 47,884 |
| young models | 47,884 |
| treasured island | 47,884 |
| uk student | 47,884 |
| xl toy s | 47,884 |
| vergas enormes | 47,884 |
| youth hostel | 47,884 |
| western | 47,884 |
| teen squirting | 47,884 |
| vibrater | 47,884 |
| work blowjob | 47,884 |
| wife loves you | 47,884 |
| very deep dildo | 47,884 |
| teen pegging | 47,884 |
| very pregnant | 47,884 |
| transwoman fucked | 47,884 |
| tight black jeans | 47,884 |
| teen loves cock | 47,884 |
| tinder deep throat | 47,884 |
| tommy wood | 47,884 |
| waterworks | 47,884 |
| teen truffle butter | 47,884 |
| taxes | 47,884 |
| wanna play | 47,884 |
| thai sextape | 47,884 |
| teen solo squirt hd | 47,884 |
| valeria jones | 47,884 |
| wet look clothes | 47,884 |
| teen tart | 47,884 |
| whisper joi | 47,884 |
| xlkyng married | 47,884 |
| teen boobs | 47,884 |
| tantra massage women | 47,884 |
| teen pigtails | 47,884 |
| teen reitet | 47,884 |
| teen petite | 47,884 |
| thumb in ass | 47,884 |
| turkish teen | 47,884 |
| white slut blowjob | 47,884 |

| you wish | 47,884 |
|---|---|
| young cum | 47,884 |
| toot it | 47,884 |
| young dumb slut | 47,884 |
| tiny teen destroyed | 47,884 |
| yummy candy | 47,884 |
| uncensored hentai vr | 47,884 |
| teen self fisting | 47,884 |
| teen cat ears | 47,884 |
| titty bounce fuck | 47,884 |
| voluptuous curvy | 47,884 |
| taste my juices | 47,884 |
| teenage threesome | 47,884 |
| tetas atadas | 47,884 |
| woodsman | 47,884 |
| very quick handjob | 47,884 |
| veronica clark | 47,884 |
| tiny pussy big dick | 47,884 |
| virgo | 47,884 |
| teen interracial hd | 47,884 |
| xxxpaarxxx | 47,884 |
| touching my pussy | 47,884 |
| tp | 47,884 |
| verarscht | 47,884 |
| teen boy pee | 47,884 |
| twerking squirting | 47,884 |
| veronica rodriguez | 47,884 |
| vollwichsen | 47,884 |
| touching self | 47,884 |
| wearing only shoes | 47,884 |
| tight clothing | 47,884 |
| trans and cis | 47,884 |
| utside | 47,884 |
| titijob | 47,884 |
| want you cum | 47,884 |
| tattoo brunette | 47,884 |
| teen dreier | 47,884 |
| teen perky boobs | 47,884 |
| trobbing cum mouth | 47,884 |
| whipcream | 47,884 |
| toilet lick | 47,884 |
| web cam whore | 47,884 |
| venus 2019 berlin | 47,884 |
| yellow pee | 47,884 |
| widowmaker vr | 47,884 |
| xavina | 47,884 |
| teen massage | 47,884 |

| | |
|---|---|
| tit tease dirty talk | 47,884 |
| teen knee socks | 47,884 |
| tongue mouth closeup | 47,884 |
| tan pantyhose solo | 47,884 |
| teenager feet | 47,884 |
| young and dumb | 47,884 |
| wii | 47,884 |
| very tall | 47,884 |
| tamaki | 47,884 |
| teen hoe | 47,884 |
| urethral sex | 47,884 |
| wet fingers | 47,884 |
| yu gi oh | 47,884 |
| tightcouple | 47,884 |
| teen whore amateur | 47,884 |
| tranny jerking off | 47,884 |
| teddybear | 47,884 |
| white thick | 47,884 |
| tan nylons | 47,884 |
| teen chinese | 47,884 |
| vater | 47,884 |
| teen lesbo | 47,884 |
| tenga egg handjob | 47,884 |
| totally spies | 47,884 |
| tongue out blowjob | 47,884 |
| tall teen | 47,884 |
| young euro couple | 47,884 |
| tittes | 47,884 |
| tan pantyhose | 47,884 |
| thick sexy redbone | 47,884 |
| virginia rose | 47,884 |
| tasting myself | 47,884 |
| vr 3d hentai | 47,884 |
| yamanaka ino | 47,884 |
| tool shed | 47,884 |
| used abused | 47,884 |
| yuzuki kiryu | 47,884 |
| the summoning | 47,884 |
| too tight | 47,884 |
| tit shaking | 47,884 |
| visitor | 47,884 |
| versteckte cam | 47,884 |
| treasure island | 47,884 |
| taihou | 47,884 |
| teilnahmslos | 47,884 |
| thrusting toy | 47,884 |
| wife sucking balls | 47,884 |

| tan brunette | 47,884 |
|---|---|
| teacher fucks teens | 47,884 |
| wet underwear | 47,884 |
| whore slut wife | 47,884 |
| wixen abspritzen | 47,884 |
| young girl obeys | 47,884 |
| youngbbc | 47,884 |
| tube dress | 47,884 |
| teen begs for anal | 47,884 |
| urethral stimulation | 47,884 |
| vollgespritzt | 47,884 |
| while watching porn | 47,884 |
| worms | 47,884 |
| whiteguy | 47,884 |
| überwachungskamera | 47,884 |
| teen clit | 47,884 |
| tantlicking | 47,884 |
| vr 5k | 47,884 |
| tons of cum | 47,884 |
| white house | 47,884 |
| teen throat | 47,884 |
| teen dildo joi | 47,884 |
| too small clothes | 47,884 |
| zeus | 47,884 |
| tight dress mistress | 47,884 |
| throw that ass | 47,884 |
| wet body | 47,884 |
| tiny wife big dildo | 47,884 |
| younger sister sex | 47,884 |
| xl kong | 47,884 |
| vouyer naked | 47,884 |
| thicc blonde butt | 47,884 |
| universitarios | 47,884 |
| woman shower | 47,884 |
| teen anal beads | 47,884 |
| tip me | 47,884 |
| to love ru hentai | 47,884 |
| tinder deepthroat | 47,884 |
| teen rides you | 47,884 |
| thicky thicc | 47,884 |
| worship belly | 47,884 |
| watching girl shower | 47,884 |
| wet brunette | 47,884 |
| thot audit | 47,884 |
| toaru | 47,884 |
| wetass | 47,884 |
| thick white | 47,884 |

| suffolk | 47,884 |
|---|---|
| stepdaughter friend | 47,884 |
| smoke and suck | 47,884 |
| sister strip | 47,884 |
| shield hero malty | 47,884 |
| shinmai maou | 47,884 |
| soft to hard cum | 47,884 |
| slow motion close up | 47,884 |
| sloppy sounds | 47,884 |
| short vid | 47,884 |
| swolen clit | 47,884 |
| shinmai no testament | 47,884 |
| stepmoms | 47,884 |
| slow motion pee | 47,884 |
| ssbbw feet | 47,884 |
| spanish blowjob | 47,884 |
| shoesplay | 47,884 |
| strapon stroking | 47,884 |
| stradle | 47,884 |
| steps sister | 47,884 |
| soul eater blair | 47,884 |
| slow motion piss | 47,884 |
| sgt strokes | 47,884 |
| sex toy teen | 47,884 |
| shaft | 47,884 |
| shortcakestephi | 47,884 |
| skipping school | 47,884 |
| scrunched soles | 47,884 |
| seen | 47,884 |
| rule34productions | 47,884 |
| stop | 47,884 |
| shinomiya kaguya | 47,884 |
| shoes off | 47,884 |
| shaved vagina | 47,884 |
| sumire kakei | 47,884 |
| shaven | 47,884 |
| step sister strip | 47,884 |
| spanish tit fuck | 47,884 |
| soldier fuck | 47,884 |
| sideway | 47,884 |
| sun dress no panties | 47,884 |
| strawberry blonde | 47,884 |
| spying stepaunt | 47,884 |
| surfer dude | 47,884 |
| sexclub | 47,884 |
| surfing | 47,884 |
| ssbbw young | 47,884 |

| streaking | 47,884 |
|---|---|
| super horny teen | 47,884 |
| sexy korean girl | 47,884 |
| sub pewdiepie | 47,884 |
| sucette | 47,884 |
| skinny young fuck | 47,884 |
| spank facefuck | 47,884 |
| submissive fucktoy | 47,884 |
| such | 47,884 |
| short skirt teen | 47,884 |
| spittle | 47,884 |
| squirt fuck | 47,884 |
| spittting | 47,884 |
| showing boobs public | 47,884 |
| skyla | 47,884 |
| slave kissing feet | 47,884 |
| sexu duro | 47,884 |
| slave lick shoes | 47,884 |
| shiny clothes | 47,884 |
| snapchat story | 47,884 |
| surprise cum blast | 47,884 |
| sexy chubby guy | 47,884 |
| soapy ass | 47,884 |
| slutty clothes | 47,884 |
| sexy tiny petite | 47,884 |
| simple sex | 47,884 |
| sexy tits | 47,884 |
| story plot | 47,884 |
| shiny dress | 47,884 |
| ssbbw masturbating | 47,884 |
| starfire | 47,884 |
| sexy ass fuck | 47,884 |
| savor cum | 47,884 |
| soldier girl | 47,884 |
| sakura hentai | 47,884 |
| seet | 47,884 |
| sexy tongue | 47,884 |
| sophie strauss | 47,884 |
| soapyass | 47,884 |
| sole job | 47,884 |
| shamir | 47,884 |
| sqirting pussy | 47,884 |
| statue | 47,884 |
| ssbbw sumo | 47,884 |
| squirtig | 47,884 |
| sexy cry | 47,884 |
| sex toys vr | 47,884 |

| shes back | 47,884 |
|---|---|
| sexfighting | 47,884 |
| sina velvet | 47,884 |
| squirting bbw | 47,884 |
| south african | 47,884 |
| serenghetti | 47,884 |
| slender milf | 47,884 |
| sexy pregnant | 47,884 |
| shiba miyuki | 47,884 |
| slippery anal | 47,884 |
| sami parker blowjob | 47,884 |
| slowmotion boobs | 47,884 |
| sextape homemade | 47,884 |
| scott roxx | 47,884 |
| smal boobs | 47,884 |
| suck my piercings | 47,884 |
| spit in my ass | 47,884 |
| stiff | 47,884 |
| sexdoll threesome | 47,884 |
| small tits asian | 47,884 |
| shimakaze hentai | 47,884 |
| stiletto heels milf | 47,884 |
| schoolgirl femdome | 47,884 |
| stilt skin | 47,884 |
| sexy onesie | 47,884 |
| rubbing ass | 47,884 |
| school toilet | 47,884 |
| sakurasou | 47,884 |
| showing | 47,884 |
| slumber party | 47,884 |
| sexy girl romance | 47,884 |
| sparkle | 47,884 |
| sweet amateur blonde | 47,884 |
| sparklss | 47,884 |
| sex story | 47,884 |
| sparkly cunt | 47,884 |
| shemale penis pump | 47,884 |
| sucked | 47,884 |
| soft talking | 47,884 |
| sissy cock worship | 47,884 |
| soft talking joi | 47,884 |
| sexual torture | 47,884 |
| strong world | 47,884 |
| sexy blonde pov | 47,884 |
| spucken | 47,884 |
| sexy blonde smoking | 47,884 |
| soft to hard blowjob | 47,884 |

| sergeant strokes | 47,884 |
|---|---|
| sperma melken | 47,884 |
| strip and fingering | 47,884 |
| sumbissive | 47,884 |
| special massage | 47,884 |
| slave prostitute | 47,884 |
| strip compilation | 47,884 |
| sissy sucks bbc | 47,884 |
| semi nude | 47,884 |
| smoke and cum | 47,884 |
| sex hungry | 47,884 |
| spy cam shower | 47,884 |
| sexy female | 47,884 |
| smoke and masturbate | 47,884 |
| saya takagi | 47,884 |
| step siter | 47,884 |
| sexy boobs | 47,884 |
| sweet suck | 47,884 |
| saggy mature tits | 47,884 |
| summer time saga eve | 47,884 |
| sexxxxxccccc | 47,884 |
| spy stepsister | 47,884 |
| smooth balls | 47,884 |
| stepaunt fucks | 47,884 |
| solo pawg | 47,884 |
| stepaunt katie | 47,884 |
| sex im buro | 47,884 |
| sun dress | 47,884 |
| scrap | 47,884 |
| sophie sparks | 47,884 |
| slut cock | 47,884 |
| slutty mom | 47,884 |
| scientific railgun | 47,884 |
| straight i | 47,884 |
| sucking on toy | 47,884 |
| sexywife | 47,884 |
| sucking on toys | 47,884 |
| sandy 4 love | 47,884 |
| sao | 47,884 |
| slutty redhead teen | 47,884 |
| samantha fox | 47,884 |
| sexy guy huge cock | 47,884 |
| smoothsoles | 47,884 |
| sexy guy jerking | 47,884 |
| sexy brunette joi | 47,884 |
| secret fantasy | 47,884 |
| sao ordinal scale | 47,884 |

| | |
|---|---|
| selfie video | 47,884 |
| sexy fox girl | 47,884 |
| shes a screamer | 47,884 |
| slapping face | 47,884 |
| self nipple sucking | 47,884 |
| solo pussy rubbing | 47,884 |
| sin sisters cartoon | 47,884 |
| saturday morning | 47,884 |
| smoking big tits | 47,884 |
| sperm compilation | 47,884 |
| saggers | 47,884 |
| solo redhead | 47,884 |
| sniff shoes | 47,884 |
| sweatie pussy | 47,884 |
| sami fox | 47,884 |
| skinemax | 47,884 |
| strap on dildo | 47,884 |
| she fucks so good | 47,884 |
| shia labeouf | 47,884 |
| sex with best friend | 47,884 |
| southern milf | 47,884 |
| silky panties | 47,884 |
| sensual deepthroat | 47,884 |
| snake girl | 47,884 |
| shibata mizuki | 47,884 |
| snake girl hentai | 47,884 |
| spit cum on toes | 47,884 |
| seated sex | 47,884 |
| swsh | 47,884 |
| she had no choice | 47,884 |
| sami parker pov | 47,884 |
| sexy cd | 47,884 |
| smoking dirty talk | 47,884 |
| sensual soft butt | 47,884 |
| super soaker | 47,884 |
| sandra sturm | 47,884 |
| sinon | 47,884 |
| stomach punch | 47,884 |
| shimai maou | 47,884 |
| sillygilli | 47,884 |
| synced | 47,884 |
| stroke game crazy | 47,884 |
| sexy indian wife | 47,884 |
| sloppy deep throat | 47,884 |
| side by side | 47,884 |
| sperm inside | 47,884 |
| sister pjs | 47,884 |

[redacted]

| shower voyeurism | 47,884 |
|---|---|
| sister roleplay joi | 47,884 |
| suction sounds | 47,884 |
| smoking head | 47,884 |
| spit sucker | 47,884 |
| schwanz wichsen | 47,884 |
| soft feet footjob | 47,884 |
| spread pussy open | 47,884 |
| rumple | 47,884 |
| redheaded | 47,884 |
| pulsing clit | 47,884 |
| petite beauty | 47,884 |
| pokemon bea hentai | 47,884 |
| pes suados | 47,884 |
| petite bubble butt | 47,884 |
| piercednipples | 47,884 |
| portuguese teen | 47,884 |
| roles reversed | 47,884 |
| pregnant piss | 47,884 |
| reverse dildo | 47,884 |
| play with me | 47,884 |
| panty anarchy | 47,884 |
| Nut In Pussy | 47,884 |
| oriental | 47,884 |
| playingwitpussy | 47,884 |
| revolution | 47,884 |
| rave party | 47,884 |
| roleplay sister | 47,884 |
| quiet touching | 47,884 |
| pillow farts | 47,884 |
| old white granny | 47,884 |
| on the spine | 47,884 |
| pof hookup | 47,884 |
| panty orgasm | 47,884 |
| red linen | 47,884 |
| pezinhos footjob | 47,884 |
| promi sex | 47,884 |
| nylon ass | 47,884 |
| prominent | 47,884 |
| pokemon vr | 47,884 |
| nylon shoeplay | 47,884 |
| popular girl | 47,884 |
| penis pump orgasm | 47,884 |
| pov latina ass | 47,884 |
| ripping panties | 47,884 |
| random pick up | 47,884 |
| plastic tits | 47,884 |

| | |
|---|---|
| pov fleshlight fuck | 47,884 |
| pov bush | 47,884 |
| piss on mondays | 47,884 |
| online whore | 47,884 |
| pov anal doggy | 47,884 |
| prone teen | 47,884 |
| oral lubricant | 47,884 |
| ripping shirt | 47,884 |
| paid debt | 47,884 |
| ripping shirt off | 47,884 |
| nude pantyhose | 47,884 |
| orgasm training | 47,884 |
| real proof | 47,884 |
| rommate | 47,884 |
| pee outdoor | 47,884 |
| pretty tightness | 47,884 |
| penis dilator | 47,884 |
| pussy fuck machine | 47,884 |
| plus size woman | 47,884 |
| pretty titties | 47,884 |
| phantasmoke | 47,884 |
| risk | 47,884 |
| redhead verified | 47,884 |
| petite smoker | 47,884 |
| old granny | 47,884 |
| pink head | 47,884 |
| pinayscandal | 47,884 |
| pj | 47,884 |
| pov 69 | 47,884 |
| power tool toys | 47,884 |
| pinaysex | 47,884 |
| pov prone bone | 47,884 |
| please cum on me | 47,884 |
| pissyun | 47,884 |
| pissing on bible | 47,884 |
| risky boots | 47,884 |
| reseident | 47,884 |
| orgasam | 47,884 |
| pussy fart fuck | 47,884 |
| petite solo | 47,884 |
| roleplay mom | 47,884 |
| plump pussy creampie | 47,884 |
| petie | 47,884 |
| one peice | 47,884 |
| rough pregnant sex | 47,884 |
| playboy bunnies | 47,884 |
| pinay maid | 47,884 |

| pinay bdsm | 47,884 |
|---|---|
| piss on shoes | 47,884 |
| penis folter | 47,884 |
| online girlfriend | 47,884 |
| r43 | 47,884 |
| perfect facial | 47,884 |
| orgasmo italiano | 47,884 |
| rolling molly | 47,884 |
| pokemon lillie | 47,884 |
| punk slut | 47,884 |
| piss cock | 47,884 |
| public cuck | 47,884 |
| politiker | 47,884 |
| playing with pee | 47,884 |
| orgasm wife | 47,884 |
| on the tabl | 47,884 |
| piss couple | 47,884 |
| paying taxes | 47,884 |
| oilyass | 47,884 |
| punishteens | 47,884 |
| outside pee | 47,884 |
| one piece hentai | 47,884 |
| panty and stocking | 47,884 |
| Pralle Euter | 47,884 |
| priest | 47,884 |
| pregnant huge belly | 47,884 |
| pussy pissing | 47,884 |
| penis enlargement | 47,884 |
| peeing in glass | 47,884 |
| rauchen ficken | 47,884 |
| phillipino | 47,884 |
| ph | 47,884 |
| pussy peeing | 47,884 |
| pierced nipples anal | 47,884 |
| nutting | 47,884 |
| pokemon bea | 47,884 |
| pov clit rubbing | 47,884 |
| purple heart | 47,884 |
| realcock2 dtf | 47,884 |
| perverted mom | 47,884 |
| porno world | 47,884 |
| pee herself | 47,884 |
| parque atracciones | 47,884 |
| please me | 47,884 |
| penny polendina | 47,884 |
| please me daddy | 47,884 |
| prostate toy fucking | 47,884 |

| perky butt | 47,884 |
|---|---|
| pokemon nessa hentai | 47,884 |
| purple latex gloves | 47,884 |
| Old Ugly Man | 47,884 |
| nurse swallows load | 47,884 |
| peachy ass | 47,884 |
| popular girl school | 47,884 |
| porn games | 47,884 |
| real doll fuck | 47,884 |
| phoenix finesse | 47,884 |
| punished wife | 47,884 |
| pin wheel | 47,884 |
| pull panties side | 47,884 |
| rosa | 47,884 |
| randii baby | 47,884 |
| real cuckold | 47,884 |
| photo session | 47,884 |
| one finger | 47,884 |
| pussy pumped fucked | 47,884 |
| real doll anal | 47,884 |
| orgasm clit | 47,884 |
| perfect perky tits | 47,884 |
| pointy nipples | 47,884 |
| protected sex | 47,884 |
| real porn movie | 47,884 |
| proud to be loose | 47,884 |
| piussy eating | 47,884 |
| pinay hardcore sex | 47,884 |
| pinay lingerie | 47,884 |
| pump it | 47,884 |
| private lesson | 47,884 |
| redhead beauty | 47,884 |
| origami tobiichi | 47,884 |
| phoenixgirls | 47,884 |
| of the dead | 47,884 |
| pantyhose piss | 47,884 |
| pillow fart | 47,884 |
| platelet cosplay | 47,884 |
| orgasm close up | 47,884 |
| pinay tied up | 47,884 |
| pink cock | 47,884 |
| oneil | 47,884 |
| roll | 47,884 |
| outside anal public | 47,884 |
| pussy joi | 47,884 |
| pink plug | 47,884 |
| nutting in her | 47,884 |

| | |
|---|---|
| orgasmus folter | 47,884 |
| red bodysuit | 47,884 |
| pov shower fuck | 47,884 |
| petite asian slut | 47,884 |
| rimjob pov | 47,884 |
| play time | 47,884 |
| pelirojas | 47,884 |
| real blowjob car | 47,884 |
| redhead dirty talk | 47,884 |
| pushing out | 47,884 |
| petite ado | 47,884 |
| pissing cock | 47,884 |
| poundpie3 vr 360 hd | 47,884 |
| romane fuck | 47,884 |
| redhead fucked hard | 47,884 |
| pov topless milf | 47,884 |
| porn hd 2018 | 47,884 |
| pussy finger fucking | 47,884 |
| quickie toilet | 47,884 |
| real breeding | 47,884 |
| princess joi | 47,884 |
| pov tugjob | 47,884 |
| rottytops | 47,884 |
| one piece carrot | 47,884 |
| parking lot fuck | 47,884 |
| orgasm together | 47,884 |
| reverse trap | 47,884 |
| rikka takanashi | 47,884 |
| pov closeup | 47,884 |
| on the table | 47,884 |
| phoenixxdagreat | 47,884 |
| quuen | 47,884 |
| pussy grinding cock | 47,884 |
| paloqueth | 47,884 |
| obese lesbian | 47,884 |
| pale skin redhead | 47,884 |
| porn hub | 47,884 |
| roxxy | 47,884 |
| panties cum | 47,884 |
| playing withmyself | 47,884 |
| nude pantyhose tease | 47,884 |
| pure sensuality | 47,884 |
| real spy camera | 47,884 |
| public solo | 47,884 |
| nurse swallow cum | 47,884 |
| pee outside | 47,884 |
| redhead pigtails | 47,884 |

| pezinhos brazil | 47,884 |
|---|---|
| pov bodyshot | 47,884 |
| pinay scandal2019 | 47,884 |
| redhead pussy | 47,884 |
| outdoors pee | 47,884 |
| reading book | 47,884 |
| pove | 47,884 |
| quick suck off | 47,884 |
| public fairground | 47,884 |
| revealing | 47,884 |
| organic | 47,884 |
| redhead slut | 47,884 |
| one piece nami | 47,884 |
| rimming pov | 47,884 |
| outie bellybutton | 47,884 |
| phone camera | 47,884 |
| pee pantyhose | 47,884 |
| pinay couple sex | 47,884 |
| rimming teen | 47,884 |
| nuit | 47,884 |
| rubber duck | 47,884 |
| petra | 47,884 |
| pulsing asshole | 47,884 |
| konosuba | 47,884 |
| mmd orgasm | 47,884 |
| lilly lit | 47,884 |
| kowalski | 47,884 |
| mamada hotel | 47,884 |
| konosuba hentai | 47,884 |
| models posing nude | 47,884 |
| nagatoro | 47,884 |
| monster cock shemale | 47,884 |
| lifelike dildo | 47,884 |
| materbating | 47,884 |
| nahaufnahme hd | 47,884 |
| muschi lecken | 47,884 |
| movie sex scene | 47,884 |
| mother daughter | 47,884 |
| mia khalifa hijad | 47,884 |
| noisy farts | 47,884 |
| mom blows son | 47,884 |
| lara cumkitten | 47,884 |
| nerdyfaery | 47,884 |
| moist tits belly | 47,884 |
| nero claudius | 47,884 |
| latina milf blowjob | 47,884 |
| kiss feet | 47,884 |

| kitchen anal | 47,884 |
|---|---|
| mom boobs | 47,884 |
| lucy cat | 47,884 |
| merkt nichts | 47,884 |
| lindsey leigh | 47,884 |
| leo the great | 47,884 |
| lite skin | 47,884 |
| lust empire | 47,884 |
| lesbian college | 47,884 |
| native rez canadian | 47,884 |
| monika joi | 47,884 |
| kiki cali | 47,884 |
| mizore shirayuki | 47,884 |
| lazy doggy anal | 47,884 |
| non sexual | 47,884 |
| mommy dear ass | 47,884 |
| nonon jakuzure | 47,884 |
| marilyn and dean | 47,884 |
| koikatsu koikatu | 47,884 |
| marilyn crystal | 47,884 |
| negro musculoso | 47,884 |
| lecco la figa | 47,884 |
| mirror selfie | 47,884 |
| kunou | 47,884 |
| Lesben Kussen | 47,884 |
| latina fat pussy | 47,884 |
| long black hair | 47,884 |
| nipple tugging | 47,884 |
| montage | 47,884 |
| maid dragon | 47,884 |
| laying down | 47,884 |
| mom caught son | 47,884 |
| natalia grey | 47,884 |
| natural big boobs | 47,884 |
| messy throatpie | 47,884 |
| natural big lips | 47,884 |
| mms | 47,884 |
| mr hankey dildo | 47,884 |
| my first blowjob | 47,884 |
| mr hankey toys | 47,884 |
| lick mommys asshole | 47,884 |
| levis | 47,884 |
| mixedgirl | 47,884 |
| lecco la vagina | 47,884 |
| mom rides dick | 47,884 |
| medias largas | 47,884 |
| lightskin black guy | 47,884 |

| masterbates | 47,884 |
|---|---|
| noire | 47,884 |
| loud moaning female | 47,884 |
| monitor lizard | 47,884 |
| lying girl | 47,884 |
| moglie incinta | 47,884 |
| lust epidemic | 47,884 |
| lyrical nanoha | 47,884 |
| long nipples milf | 47,884 |
| milf gives tugjob | 47,884 |
| naked body | 47,884 |
| mmd conqueror | 47,884 |
| medical bdsm | 47,884 |
| laur zombi | 47,884 |
| licking own cum | 47,884 |
| mmd dance | 47,884 |
| moaning grunting | 47,884 |
| kylie le beau | 47,884 |
| mario cosplay | 47,884 |
| mom suck | 47,884 |
| natural light | 47,884 |
| negros | 47,884 |
| leaked sextape | 47,884 |
| leggings teen | 47,884 |
| kurdish | 47,884 |
| koitaku | 47,884 |
| manpussy | 47,884 |
| les gilets jaunes | 47,884 |
| lovense nora | 47,884 |
| mom teaches son | 47,884 |
| lois | 47,884 |
| mom thong | 47,884 |
| lovense orgasm | 47,884 |
| monsters wife | 47,884 |
| kurdish girl | 47,884 |
| Mash Kyrielight | 47,884 |
| no body hair | 47,884 |
| nikkipresemts | 47,884 |
| milf stepaunt | 47,884 |
| lancer | 47,884 |
| no bra club | 47,884 |
| mom anal stepson | 47,884 |
| lewd fraggy | 47,884 |
| male anal dildo | 47,884 |
| messagemeforinquires | 47,884 |
| kikicali | 47,884 |
| lewd snapchst | 47,884 |

| | |
|---|---|
| leccare figa | 47,884 |
| kokonoe mercury | 47,884 |
| lillie hentai | 47,884 |
| lewding the loli | 47,884 |
| maki oze | 47,884 |
| mushroom cock | 47,884 |
| lesbiana | 47,884 |
| new porn | 47,884 |
| nice cute ass | 47,884 |
| lift | 47,884 |
| naughty woman | 47,884 |
| long porn videos | 47,884 |
| latex skirt | 47,884 |
| kinky joi | 47,884 |
| livingroom | 47,884 |
| moaning sucking dick | 47,884 |
| lolitta | 47,884 |
| man ass licking | 47,884 |
| liza | 47,884 |
| latino thug fuck | 47,884 |
| nice smile | 47,884 |
| konan | 47,884 |
| kotori itsuka | 47,884 |
| misskittie1315 | 47,884 |
| leaking breast milk | 47,884 |
| mobile | 47,884 |
| maximum perversum | 47,884 |
| laction | 47,884 |
| nickey huntsman | 47,884 |
| music striptease | 47,884 |
| mizore | 47,884 |
| male escort | 47,884 |
| ncaa scandal | 47,884 |
| loses control | 47,884 |
| nana deviluke | 47,884 |
| milf seduction | 47,884 |
| mom smoking | 47,884 |
| naked housechores | 47,884 |
| married sex | 47,884 |
| kenyan sex | 47,884 |
| nanoha | 47,884 |
| manyvids ebony | 47,884 |
| man swallows cum | 47,884 |
| lovesense anal | 47,884 |
| lather up shower | 47,884 |
| military girls | 47,884 |
| my sisters boyfriend | 47,884 |

| massage girl | 47,884 |
|---|---|
| man with a pussy | 47,884 |
| minnie mouse | 47,884 |
| milf home | 47,884 |
| minnie mouse fucking | 47,884 |
| lube ass | 47,884 |
| leon | 47,884 |
| my virgin sister | 47,884 |
| lost | 47,884 |
| leotard workout | 47,884 |
| latina sucking bwc | 47,884 |
| mmd haku | 47,884 |
| naked laundry | 47,884 |
| mexican amateur | 47,884 |
| lesbian rimming hd | 47,884 |
| milf socks solo | 47,884 |
| must watch | 47,884 |
| naruto konan | 47,884 |
| naughty gf | 47,884 |
| negras | 47,884 |
| lost bet anal | 47,884 |
| negro pene grande | 47,884 |
| latina sucking cock | 47,884 |
| latina wet pussy | 47,884 |
| macaroni pussy | 47,884 |
| laura fatalle caught | 47,884 |
| manyvids solo | 47,884 |
| maria naruse | 47,884 |
| mitleid | 47,884 |
| molly blowjob | 47,884 |
| milf nice ass | 47,884 |
| milf babe | 47,884 |
| megurine luka | 47,884 |
| monster musume | 47,884 |
| mix up | 47,884 |
| milk spray | 47,884 |
| liliza4 | 47,884 |
| neighbors shed | 47,884 |
| long sexy toes | 47,884 |
| neil | 47,884 |
| lovesense orgasm | 47,884 |
| macron | 47,884 |
| magical index | 47,884 |
| lying face up | 47,884 |
| milf nipple play | 47,884 |
| love to fuck | 47,884 |
| migo dingo | 47,884 |

| latina milf mom | 47,884 |
|---|---|
| milf doing laundry | 47,884 |
| lesbi teen | 47,884 |
| migodingo | 47,884 |
| love you | 47,884 |
| landlord blowjob | 47,884 |
| mamada espanola | 47,884 |
| lovesex | 47,884 |
| loveitallbaby | 47,884 |
| loveskysan | 47,884 |
| konosuba darkness | 47,884 |
| meine beste freundin | 47,884 |
| killer | 47,884 |
| lesbian camping | 47,884 |
| leg lifts | 47,884 |
| kawaiiikitty | 47,884 |
| male piss public | 47,884 |
| mina alpina | 47,884 |
| koikatsu party | 47,884 |
| masturbating solo | 47,884 |
| kong birth | 47,884 |
| mvp | 47,884 |
| lick my boobs | 47,884 |
| Misstress Slave | 47,884 |
| massive toys anal | 47,884 |
| mikazuki kiryu | 47,884 |
| latinboy | 47,884 |
| loli futanari hentai | 47,884 |
| milf pissing | 47,884 |
| lady deadpool | 47,884 |
| juicyynae22 | 47,884 |
| girl in shower | 47,884 |
| goliath dildo | 47,884 |
| huge anal toy | 47,884 |
| inzest family | 47,884 |
| hardcor | 47,884 |
| golden piss | 47,884 |
| indian girl | 47,884 |
| ghetto hood amateur | 47,884 |
| ins gesicht spritzen | 47,884 |
| hard fisting | 47,884 |
| hotwife fucked | 47,884 |
| goth whore | 47,884 |
| good grades | 47,884 |
| jenny | 47,884 |
| hottest pov ever | 47,884 |
| jackhammer dildo | 47,884 |

| indigo white onesie | 47,884 |
|---|---|
| head grab | 47,884 |
| giving direction | 47,884 |
| head play blowjob | 47,884 |
| insane deepthroat | 47,884 |
| joi hot | 47,884 |
| indigo white public | 47,884 |
| girl playing herself | 47,884 |
| honoka | 47,884 |
| it wont fit | 47,884 |
| inseminate | 47,884 |
| german family | 47,884 |
| german bisexual | 47,884 |
| german babe | 47,884 |
| hood rat | 47,884 |
| great game | 47,884 |
| jerk of instruction | 47,884 |
| hunting | 47,884 |
| gag mask | 47,884 |
| jeu de role | 47,884 |
| indigo white strip | 47,884 |
| girl washing | 47,884 |
| funny moaning | 47,884 |
| guy swallows | 47,884 |
| joi workout | 47,884 |
| girl dry humping | 47,884 |
| glory hole creampie | 47,884 |
| hookup girl | 47,884 |
| girl yelling | 47,884 |
| good ass fucking | 47,884 |
| girl gets facial | 47,884 |
| indigo white facial | 47,884 |
| gays | 47,884 |
| kamasutra | 47,884 |
| fucks and sucks | 47,884 |
| horny couple sextape | 47,884 |
| hood amateur | 47,884 |
| gvc | 47,884 |
| fuckslut | 47,884 |
| german extreme | 47,884 |
| in the car | 47,884 |
| huge tits mom | 47,884 |
| indigo white yoga | 47,884 |
| hallway | 47,884 |
| hot deep voice | 47,884 |
| gisele roxx | 47,884 |
| german bukkake | 47,884 |

| grooly | 47,884 |
|---|---|
| huge mushroom cock | 47,884 |
| goldendick | 47,884 |
| girls face tattoos | 47,884 |
| indian boobs | 47,884 |
| independence night | 47,884 |
| hestia | 47,884 |
| girl streaking | 47,884 |
| jumpsuit | 47,884 |
| homealone | 47,884 |
| hot blonde smoking | 47,884 |
| homemade shared wife | 47,884 |
| hand held | 47,884 |
| glory holes | 47,884 |
| girl humping hand | 47,884 |
| harp position | 47,884 |
| hot pov | 47,884 |
| hyuga hinata | 47,884 |
| gainer girl | 47,884 |
| hairy bbw solo | 47,884 |
| guy swallows his cum | 47,884 |
| huge oiled titjob | 47,884 |
| jacuzzi handjob | 47,884 |
| hyuga hinata hentai | 47,884 |
| german bayern | 47,884 |
| gfe cosplay | 47,884 |
| fwb | 47,884 |
| grade 10pinay | 47,884 |
| hard handjob | 47,884 |
| giggle booty | 47,884 |
| jacking off my dick | 47,884 |
| humping table | 47,884 |
| german cuckold talk | 47,884 |
| gymnasts | 47,884 |
| indigo white ddlc | 47,884 |
| girl gets pussy ate | 47,884 |
| guys cumming fast | 47,884 |
| gabriel white tenma | 47,884 |
| kama sutra | 47,884 |
| furze | 47,884 |
| hex maniac | 47,884 |
| indigowhite taxes | 47,884 |
| grosser arsch | 47,884 |
| good vibes | 47,884 |
| german fisting | 47,884 |
| jodi west | 47,884 |
| gabriel | 47,884 |

| gorgeous blonde teen | 47,884 |
|---|---|
| hottest babe ever | 47,884 |
| Jodi West Mom | 47,884 |
| girl asks you out | 47,884 |
| fully nude | 47,884 |
| hotel cam | 47,884 |
| huge plug | 47,884 |
| grade 10 | 47,884 |
| fucking love doll | 47,884 |
| homemade huge cock | 47,884 |
| hang out | 47,884 |
| giggly orgasm | 47,884 |
| heimlich gefilmt | 47,884 |
| grade 11 | 47,884 |
| gangbanged | 47,884 |
| hot guy jacking off | 47,884 |
| hentai anime | 47,884 |
| hairy pregnant | 47,884 |
| josey | 47,884 |
| hentai cgi vr | 47,884 |
| harry | 47,884 |
| girls sucking balls | 47,884 |
| her first threesome | 47,884 |
| green screen blowjob | 47,884 |
| hot spanish teacher | 47,884 |
| furry otter | 47,884 |
| jogger captured | 47,884 |
| futanari cumshot | 47,884 |
| heidi van horny | 47,884 |
| german pee | 47,884 |
| jogger gets fucked | 47,884 |
| glitter cunt | 47,884 |
| huge bouncing boobs | 47,884 |
| hotel playa | 47,884 |
| holding cock | 47,884 |
| homemade amateur pov | 47,884 |
| futanari joi | 47,884 |
| homeporn | 47,884 |
| huge soft cock | 47,884 |
| hot pink pussy | 47,884 |
| great blowjob pov | 47,884 |
| gold shower | 47,884 |
| joven dominicano | 47,884 |
| housechores | 47,884 |
| gaping loose pussy | 47,884 |
| girlfriends films | 47,884 |
| jovencita espanola | 47,884 |

| girl humping bed | 47,884 |
|---|---|
| hip grind | 47,884 |
| good ass | 47,884 |
| hot girl toy play | 47,884 |
| indie | 47,884 |
| goodhead | 47,884 |
| german teen amateur | 47,884 |
| hd squirt | 47,884 |
| hard suction sounds | 47,884 |
| goth piss | 47,884 |
| head in toilet | 47,884 |
| hit me up | 47,884 |
| indigo white aheago | 47,884 |
| harry pussy | 47,884 |
| guy swallows own cum | 47,884 |
| fucking horny sister | 47,884 |
| hot brunette joi | 47,884 |
| ill call you daddy | 47,884 |
| i love pee | 47,884 |
| german escort | 47,884 |
| grade 9 pinzy | 47,884 |
| illyasviel | 47,884 |
| girl wetting | 47,884 |
| girl covered cum | 47,884 |
| indigo white boobs | 47,884 |
| high speed | 47,884 |
| groer schwanz | 47,884 |
| im buro gefickt | 47,884 |
| hairy bush teen | 47,884 |
| juegos de rol | 47,884 |
| guy cum eating | 47,884 |
| hot house wife | 47,884 |
| girl wetting herself | 47,884 |
| geile nachbarin | 47,884 |
| inner pussy | 47,884 |
| hastune miku hentai | 47,884 |
| jeep | 47,884 |
| hot sweaty sex | 47,884 |
| hot roleplay | 47,884 |
| huge swinging tits | 47,884 |
| hardcorepassion69 | 47,884 |
| juguetes sexuales | 47,884 |
| i love sex | 47,884 |
| gelangweilt | 47,884 |
| hung black cock | 47,884 |
| hottest milf ever | 47,884 |
| hippie teen | 47,884 |

| german verified | 47,884 |
|---|---|
| hair washing shower | 47,884 |
| hairpulling doggy | 47,884 |
| german praktikantin | 47,884 |
| gurl | 47,884 |
| kamasutra sex | 47,884 |
| hatachi | 47,884 |
| heel fetish | 47,884 |
| fucking pregnant | 47,884 |
| kancolle shimakaze | 47,884 |
| im coming | 47,884 |
| hoschen wichsen | 47,884 |
| green heart | 47,884 |
| german interview | 47,884 |
| german privat party | 47,884 |
| kanna | 47,884 |
| jeans footjob | 47,884 |
| gamers rise up | 47,884 |
| juicy cunt | 47,884 |
| hot voice | 47,884 |
| jerk off panty | 47,884 |
| futanari 3d | 47,884 |
| gushimg | 47,884 |
| high heel shoe fuck | 47,884 |
| guy loud cum | 47,884 |
| goth gf anal | 47,884 |
| i him he me | 47,884 |
| huge load in mouth | 47,884 |
| fudendo novinha | 47,884 |
| hd blowjob cum mouth | 47,884 |
| hotel strip | 47,884 |
| gagged slave | 47,884 |
| gozando no pezinho | 47,884 |
| hd closeup | 47,884 |
| juicy nipples | 47,884 |
| jacuzzi teen | 47,884 |
| hot joi | 47,884 |
| gf fucked front me | 47,884 |
| italians do better | 47,884 |
| daddykitten | 47,884 |
| eye | 47,884 |
| dd natural tits | 47,884 |
| ebony wet pussy fart | 47,884 |
| fast rough | 47,884 |
| ebony dildo | 47,884 |
| fuck younger sister | 47,884 |
| fresh teen | 47,884 |

| dripping wet sounds | 47,884 |
|---|---|
| drip drop | 47,884 |
| feet view blowjob | 47,884 |
| fremdfick | 47,884 |
| ebony rimjob | 47,884 |
| fast blowjob cumshot | 47,884 |
| fate testarossa | 47,884 |
| fresky | 47,884 |
| female shirt ripping | 47,884 |
| ebony farter | 47,884 |
| eager teen | 47,884 |
| elouise | 47,884 |
| dilatation | 47,884 |
| dear diary | 47,884 |
| fucked with bra on | 47,884 |
| fast clit rubbing | 47,884 |
| emerald sustrai | 47,884 |
| extreme hard fisting | 47,884 |
| finish the job | 47,884 |
| dreamy | 47,884 |
| daddy loves me | 47,884 |
| foot queen | 47,884 |
| ftm ass | 47,884 |
| eat balls | 47,884 |
| emilia | 47,884 |
| ebony women | 47,884 |
| fixed camera | 47,884 |
| dominicano | 47,884 |
| female soldier | 47,884 |
| elouise please | 47,884 |
| downblouse public | 47,884 |
| deer girl hunting | 47,884 |
| eating junk food | 47,884 |
| eye rolling squirt | 47,884 |
| elesa | 47,884 |
| deep assfuck | 47,884 |
| dildo trib | 47,884 |
| dominican amateur | 47,884 |
| female loud orgasm | 47,884 |
| dead or alive | 47,884 |
| eiskalt | 47,884 |
| friend handjob | 47,884 |
| fingered under table | 47,884 |
| dirty shoes | 47,884 |
| dva bunny | 47,884 |
| evilseed | 47,884 |
| daddy domination | 47,884 |

| fat belly hang | 47,884 |
|---|---|
| fiance | 47,884 |
| fuck good grades | 47,884 |
| footporn | 47,884 |
| elle jouit fort | 47,884 |
| fairy tail virgo | 47,884 |
| enen no shobotai | 47,884 |
| espanola tetona | 47,884 |
| fist and dick | 47,884 |
| daisy dukes anal | 47,884 |
| doctors office | 47,884 |
| fingering piss | 47,884 |
| fist asshole | 47,884 |
| desnudos | 47,884 |
| ebonyfeet | 47,884 |
| drained balls | 47,884 |
| diane deluna | 47,884 |
| dont cuminside me | 47,884 |
| fit women | 47,884 |
| fem boy | 47,884 |
| darkness | 47,884 |
| dry sauna | 47,884 |
| emo piss | 47,884 |
| ftm transman | 47,884 |
| deer girl | 47,884 |
| flaka | 47,884 |
| erza scarlet hentai | 47,884 |
| fucked in all holes | 47,884 |
| Erza Scarlet | 47,884 |
| esporra na cona | 47,884 |
| enormous dildo | 47,884 |
| fingerbang | 47,884 |
| easter porn | 47,884 |
| Enema Torture | 47,884 |
| ebony teen solo | 47,884 |
| flats shoeplay | 47,884 |
| doing laundry | 47,884 |
| egonkowalski | 47,884 |
| doing laundry naked | 47,884 |
| dat wet wet | 47,884 |
| farting on pillow | 47,884 |
| fleshlight review | 47,884 |
| fit chicks | 47,884 |
| fashion model | 47,884 |
| fitness angel | 47,884 |
| ejac | 47,884 |
| foot torture | 47,884 |

| fingered pussy | 47,884 |
|---|---|
| deep belly button | 47,884 |
| frozen olaf | 47,884 |
| deepstroke | 47,884 |
| extreme close | 47,884 |
| fuck machine dildo | 47,884 |
| dad daughter | 47,884 |
| dick tongue out | 47,884 |
| dc super heroes | 47,884 |
| frat boy | 47,884 |
| deutsch pissen | 47,884 |
| fat masterbation | 47,884 |
| elf beautiful agony | 47,884 |
| fuck massage | 47,884 |
| fairy tail lucy | 47,884 |
| frau geht fremd | 47,884 |
| espanola corrida | 47,884 |
| dominator | 47,884 |
| erotic booty vid | 47,884 |
| drooling blowjob | 47,884 |
| field pee | 47,884 |
| fat feet | 47,884 |
| family guy lois | 47,884 |
| frog legs | 47,884 |
| extrem squirt | 47,884 |
| fat belly bouncing | 47,884 |
| fat amazon | 47,884 |
| fox girl cosplay | 47,884 |
| fleshlight cumshot | 47,884 |
| cute teen smoking | 47,884 |
| finished powerfully | 47,884 |
| fingering for bf | 47,884 |
| foster home | 47,884 |
| detroit freaks | 47,884 |
| dont cum on me | 47,884 |
| fat foot | 47,884 |
| fishnet top | 47,884 |
| dd | 47,884 |
| facial amateur | 47,884 |
| french gilet jaune | 47,884 |
| dingo | 47,884 |
| ebony caught | 47,884 |
| female self pee | 47,884 |
| dreilochstute | 47,884 |
| ebony truffle butter | 47,884 |
| ebony ass wink | 47,884 |
| foreign hoe | 47,884 |

| extreme pussy pump | 47,884 |
|---|---|
| ddlc gfe | 47,884 |
| dreist fremdgefickt | 47,884 |
| doggy style sex | 47,884 |
| fuck mommy ass | 47,884 |
| dominican republic | 47,884 |
| ebony grool drip | 47,884 |
| deutsche nutten | 47,884 |
| dance strip | 47,884 |
| ddlc joi | 47,884 |
| front view pussy | 47,884 |
| cute guy jerking off | 47,884 |
| facia | 47,884 |
| flaco | 47,884 |
| ebony hairy pussy | 47,884 |
| face tattoos | 47,884 |
| flying cum | 47,884 |
| female solo edging | 47,884 |
| dipping | 47,884 |
| foam | 47,884 |
| eat mommy s ass | 47,884 |
| ebony intense orgasm | 47,884 |
| four fingers deep | 47,884 |
| ebony verified | 47,884 |
| fate go | 47,884 |
| finger toes | 47,884 |
| desperate slut | 47,884 |
| fornicate | 47,884 |
| extreme squirter | 47,884 |
| facebook live | 47,884 |
| fate go bradamante | 47,884 |
| fartunf | 47,884 |
| fuck my friend | 47,884 |
| dirty talk guy | 47,884 |
| fuck my friends gf | 47,884 |
| fleshlight launch | 47,884 |
| fate go hentai | 47,884 |
| dicke euter | 47,884 |
| cute gfs | 47,884 |
| extreme anal fetish | 47,884 |
| frozen anna | 47,884 |
| fucked toy | 47,884 |
| filthy mouth | 47,884 |
| deutscher dreier | 47,884 |
| deutsch arschfick | 47,884 |
| facial cum | 47,884 |
| devar | 47,884 |

| dildo too big | 47,884 |
|---|---|
| frozen elsa | 47,884 |
| drinking used condom | 47,884 |
| exclusive strapon | 47,884 |
| ebony lactating tits | 47,884 |
| fire emblem petra | 47,884 |
| ebony bando | 47,884 |
| deutsch creampie | 47,884 |
| cynthia pokemon | 47,884 |
| fetish kinky joi | 47,884 |
| docteur | 47,884 |
| fantasy vee | 47,884 |
| dancing cock | 47,884 |
| frozen hentai | 47,884 |
| dark magic | 47,884 |
| daemon kneesocks | 47,884 |
| fate stay | 47,884 |
| fatestay night | 47,884 |
| bratty princess | 47,884 |
| bignipples | 47,884 |
| cum in stockings | 47,884 |
| broad daylight | 47,884 |
| Covered Pussy | 47,884 |
| chubby fatty | 47,884 |
| cuck slave | 47,884 |
| boat party | 47,884 |
| big tit ebony teen | 47,884 |
| black strapon | 47,884 |
| clothes tearing | 47,884 |
| college roomates | 47,884 |
| called out | 47,884 |
| blowjob in kitchen | 47,884 |
| bunk bed college | 47,884 |
| chained up blowjob | 47,884 |
| cheating infront | 47,884 |
| cuckold idiot | 47,884 |
| bunk bed handjob | 47,884 |
| catboy | 47,884 |
| bisexuelle manner | 47,884 |
| closeup sex | 47,884 |
| chinesed couple | 47,884 |
| bra blowjob pov | 47,884 |
| club toilet | 47,884 |
| burlesque striptease | 47,884 |
| breath relaxation | 47,884 |
| cum nylon soles | 47,884 |
| crunches | 47,884 |

| caught girlfriend | 47,884 |
|---|---|
| blowjob gets facial | 47,884 |
| cum nylon toes | 47,884 |
| big twerking ass | 47,884 |
| broderlands | 47,884 |
| big tits worship | 47,884 |
| boobs sucking | 47,884 |
| candyfeet | 47,884 |
| bubble bath sex | 47,884 |
| casero dominicana | 47,884 |
| cuckold jerk | 47,884 |
| big tits small waist | 47,884 |
| bigclit hotwife | 47,884 |
| cock chocking | 47,884 |
| clothed male | 47,884 |
| chloe silk | 47,884 |
| closeup sucking dick | 47,884 |
| close up clit hd | 47,884 |
| cuckold life | 47,884 |
| cock constraint | 47,884 |
| carry | 47,884 |
| cut off shorts | 47,884 |
| candice dare | 47,884 |
| cancer | 47,884 |
| chubby schoolgirl | 47,884 |
| couple using dildo | 47,884 |
| black whore | 47,884 |
| college dorm room | 47,884 |
| candy glitter | 47,884 |
| black jeans | 47,884 |
| black silk | 47,884 |
| calm breathing | 47,884 |
| cumming fast | 47,884 |
| college frat party | 47,884 |
| bradamante | 47,884 |
| catholic school | 47,884 |
| chartubate | 47,884 |
| busty blowjob | 47,884 |
| clover | 47,884 |
| cinemax | 47,884 |
| brave | 47,884 |
| crespa ruidosa | 47,884 |
| brown hair teen | 47,884 |
| cream me please | 47,884 |
| bra titfuck cumshot | 47,884 |
| breast groping | 47,884 |
| bloated belly girl | 47,884 |

| curly blonde big ass | 47,884 |
|---|---|
| china slave | 47,884 |
| big tit ebony pov | 47,884 |
| chef fickt | 47,884 |
| cheating whore | 47,884 |
| ceinture | 47,884 |
| chunibyo | 47,884 |
| cumming on her face | 47,884 |
| creamy exotica | 47,884 |
| condom anal pov | 47,884 |
| chocho akimichi | 47,884 |
| black latex | 47,884 |
| chained to bed | 47,884 |
| bigass tranny | 47,884 |
| boobie drop | 47,884 |
| bog round ass | 47,884 |
| black bitch | 47,884 |
| cock peeing | 47,884 |
| chupadas | 47,884 |
| correte en mi boca | 47,884 |
| college lesbians | 47,884 |
| boxers | 47,884 |
| chinese sextape | 47,884 |
| cheer you up | 47,884 |
| cubankitty | 47,884 |
| cuckold teen | 47,884 |
| black couple sex | 47,884 |
| brad knight | 47,884 |
| clothes torn off | 47,884 |
| chicos masturbandose | 47,884 |
| cum less than minute | 47,884 |
| blowjob like a pro | 47,884 |
| clothes try | 47,884 |
| bredding | 47,884 |
| burnett teen | 47,884 |
| corridas internas | 47,884 |
| colombiano | 47,884 |
| big tan tits | 47,884 |
| creossdresser | 47,884 |
| cartoon comics | 47,884 |
| college ebony | 47,884 |
| blair the cat | 47,884 |
| college ebony thot | 47,884 |
| cuckold videos | 47,884 |
| cum my panties | 47,884 |
| clit tease | 47,884 |
| boy penis | 47,884 |

| cachonda | 47,884 |
|---|---|
| blwojob | 47,884 |
| coller | 47,884 |
| carnaval | 47,884 |
| cock piss | 47,884 |
| cum in mouth closeup | 47,884 |
| big tis | 47,884 |
| bigasstranny | 47,884 |
| boob lovers | 47,884 |
| butal anal | 47,884 |
| blowjob machine | 47,884 |
| close up teen | 47,884 |
| busty cowgirl | 47,884 |
| chinese homemade | 47,884 |
| brendonknox | 47,884 |
| big pussylips | 47,884 |
| coaxed into | 47,884 |
| cosplay nudes | 47,884 |
| coupke | 47,884 |
| clothes fetish | 47,884 |
| boy piss | 47,884 |
| bored jerkin off | 47,884 |
| blazblue | 47,884 |
| craigslist hookup | 47,884 |
| creampiie | 47,884 |
| creamytiana | 47,884 |
| cum drinking wife | 47,884 |
| cresparuidosa | 47,884 |
| claire the summoning | 47,884 |
| cosplay snapchat | 47,884 |
| blunt smoking | 47,884 |
| Creampie Keep Going | 47,884 |
| corto | 47,884 |
| cum in sock | 47,884 |
| blowjod | 47,884 |
| chubby belly play | 47,884 |
| brutal cock spanking | 47,884 |
| bratty princess joi | 47,884 |
| bigtits cumshot | 47,884 |
| bloated bellt | 47,884 |
| creampie ebony | 47,884 |
| close up amateur | 47,884 |
| blind folded wife | 47,884 |
| brat joi | 47,884 |
| blue girl | 47,884 |
| bouncing oiled tits | 47,884 |
| comparing cocks | 47,884 |

| cowboy boots | 47,884 |
|---|---|
| creamy ass fuck | 47,884 |
| cream tits | 47,884 |
| cave story | 47,884 |
| close up ass | 47,884 |
| change of roles | 47,884 |
| cosplaying | 47,884 |
| comix | 47,884 |
| cowboy hat | 47,884 |
| british smoking | 47,884 |
| clit liking | 47,884 |
| chocolate beauty | 47,884 |
| cuckold couple | 47,884 |
| bunker buster | 47,884 |
| cock choking | 47,884 |
| bisexual teens | 47,884 |
| cheating teen | 47,884 |
| couple pee play | 47,884 |
| closed mouth cumshot | 47,884 |
| blair witch | 47,884 |
| creamy latina squirt | 47,884 |
| birthing fetish | 47,884 |
| bigass and big tits | 47,884 |
| chefin azubi | 47,884 |
| cotton socks | 47,884 |
| commander | 47,884 |
| clit nipple torture | 47,884 |
| cosplay aheago | 47,884 |
| big tits blinde teen | 47,884 |
| british transexual | 47,884 |
| boruto chouchou | 47,884 |
| chastity dildo | 47,884 |
| cheating slut wife | 47,884 |
| chocolate and kinky | 47,884 |
| chubby girl belly | 47,884 |
| cadet | 47,884 |
| boruto sumire | 47,884 |
| casual sex | 47,884 |
| close up pissing | 47,884 |
| cock pump | 47,884 |
| bump uglies | 47,884 |
| bloat | 47,884 |
| cock nibbling | 47,884 |
| boy peeing | 47,884 |
| chaps | 47,884 |
| boot | 47,884 |
| close up dildo | 47,884 |

| blodne | 47,884 |
| --- | --- |
| black loutfit | 47,884 |
| cum in glass | 47,884 |
| came too fast | 47,884 |
| cigarette blowjob | 47,884 |
| codinespillz | 47,884 |
| bbw cum inside | 47,884 |
| ahhhh | 47,884 |
| big lubed cock | 47,884 |
| asian sextape | 47,884 |
| bbw clothes try | 47,884 |
| all day | 47,884 |
| after gym joi | 47,884 |
| amateur natural tits | 47,884 |
| assclapping | 47,884 |
| betrügen | 47,884 |
| big black meat | 47,884 |
| belly inflated | 47,884 |
| 420 yoga | 47,884 |
| big ads | 47,884 |
| bbw nipple play | 47,884 |
| bahbhi | 47,884 |
| analwink | 47,884 |
| bbw stuck | 47,884 |
| asmr french | 47,884 |
| bbw belly massage | 47,884 |
| big boobs babe | 47,884 |
| amateur strip poker | 47,884 |
| ass cumming | 47,884 |
| amateur couple teen | 47,884 |
| bando thot | 47,884 |
| amateur sex work | 47,884 |
| 3d sex game | 47,884 |
| best indian sex | 47,884 |
| athletes | 47,884 |
| 3d cgi hentai vr | 47,884 |
| a certain | 47,884 |
| agil | 47,884 |
| big latina tits | 47,884 |
| 3d comic | 47,884 |
| anal knotting | 47,884 |
| agora evol | 47,884 |
| 7 dildo | 47,884 |
| best buy | 47,884 |
| big booty girl | 47,884 |
| bailando | 47,884 |
| bbc bull | 47,884 |

| asking for fisting | 47,884 |
|---|---|
| 18 ?????? | 47,884 |
| bbw foot | 47,884 |
| aliexpress | 47,884 |
| asmr panting | 47,884 |
| anime elf | 47,884 |
| amateur craigslist | 47,884 |
| agegao | 47,884 |
| ???????????????? | 47,884 |
| belly drops | 47,884 |
| big boobs mom | 47,884 |
| bent over fucking | 47,884 |
| bbw young | 47,884 |
| big butts and beyond | 47,884 |
| 3d futanari hentai | 47,884 |
| besamung | 47,884 |
| aime | 47,884 |
| big implants | 47,884 |
| alexis rhodes | 47,884 |
| anal dildo feet | 47,884 |
| big dick dread head | 47,884 |
| big booty desi | 47,884 |
| ashamed | 47,884 |
| bbw nipple orgasm | 47,884 |
| andrew gilbert mills | 47,884 |
| bbw cunnilingus | 47,884 |
| anal insert | 47,884 |
| big lip fetish | 47,884 |
| ass hitting | 47,884 |
| big ass thick | 47,884 |
| balllicking | 47,884 |
| anal tears | 47,884 |
| being recorded | 47,884 |
| big load of cum | 47,884 |
| bb pele | 47,884 |
| anal petite teen | 47,884 |
| 2 hot girls 1 guy | 47,884 |
| 3d cgi | 47,884 |
| big dick jerk off | 47,884 |
| beautyfull teen | 47,884 |
| big dick jerking | 47,884 |
| bbw dirty talk | 47,884 |
| ????? ??????? ???? | 47,884 |
| anal pissing | 47,884 |
| anonymous creampie | 47,884 |
| bf watches gf fuck | 47,884 |
| anal mommy | 47,884 |

| big mushroom head | 47,884 |
|---|---|
| alicia melchiott | 47,884 |
| amateur bwc blowjob | 47,884 |
| 3d girl | 47,884 |
| behind pussy | 47,884 |
| asian cum | 47,884 |
| amateur lovers | 47,884 |
| 11 inches | 47,884 |
| ajax | 47,884 |
| bbw bj | 47,884 |
| ahrdcore | 47,884 |
| ball belly | 47,884 |
| belly button fuck | 47,884 |
| back | 47,884 |
| bando | 47,884 |
| big dick solo | 47,884 |
| bbw make me pregnant | 47,884 |
| bathtime | 47,884 |
| ball squeezing | 47,884 |
| big brown cock | 47,884 |
| adult baby mommy | 47,884 |
| amateur redhead milf | 47,884 |
| abuse pussy | 47,884 |
| anal mother | 47,884 |
| bbw maturbation | 47,884 |
| bbw sumo | 47,884 |
| beating my meat | 47,884 |
| angel cosplay | 47,884 |
| babe swallow | 47,884 |
| aussie mature | 47,884 |
| 3d snake girl | 47,884 |
| big dick white boy | 47,884 |
| best friend blowjob | 47,884 |
| alone home | 47,884 |
| 32dd tits | 47,884 |
| asmr breathing | 47,884 |
| ??????????????? | 47,884 |
| april | 47,884 |
| begs for anal | 47,884 |
| best pov | 47,884 |
| asian anal porn | 47,884 |
| 3d hentai vr | 47,884 |
| asshole gaping | 47,884 |
| bbw walking | 47,884 |
| big labia lesbians | 47,884 |
| babe cums hard | 47,884 |
| bbw cums | 47,884 |

| 100k | 47,884 |
|---|---|
| anal truffle butter | 47,884 |
| beard guy | 47,884 |
| bbw tight clothes | 47,884 |
| bbc white whore | 47,884 |
| bbw step sis | 47,884 |
| amateu deepthroat | 47,884 |
| average size dick | 47,884 |
| 420 fleshlight fuck | 47,884 |
| analschweinchen | 47,884 |
| baby oil fetish | 47,884 |
| bbw park | 47,884 |
| amateur teen pov | 47,884 |
| 100 ml of cum | 47,884 |
| big busty tits | 47,884 |
| big clit throbbing | 47,884 |
| 3d loli futanari | 47,884 |
| 3dcg hentai | 47,884 |
| best pov ride | 47,884 |
| american dad | 47,884 |
| amateur snow bunny | 47,884 |
| american flag | 47,884 |
| amateur pee play | 47,884 |
| big male ass | 47,884 |
| area 51 raid | 47,884 |
| bastinado | 47,884 |
| all over | 47,884 |
| american pie | 47,884 |
| asmr dirty talk joi | 47,884 |
| best fuck | 47,884 |
| bedtime masturbation | 47,884 |
| big mexican cock | 47,884 |
| 420 masturbation | 47,884 |
| amtoriale | 47,884 |
| beatch | 47,884 |
| bible blasphemy | 47,884 |
| big fat boobs | 47,884 |
| bible pissing | 47,884 |
| ass tease pov | 47,884 |
| amateur dilf | 47,884 |
| atada | 47,884 |
| amateur wife fisted | 47,884 |
| Ball Vice | 47,884 |
| ameture ebony | 47,884 |
| anal spooning | 47,884 |
| baixinha | 47,884 |
| artoria pendragon | 47,884 |

| 3d cgi hentai | 47,884 |
|---|---|
| 3d pokemon | 47,884 |
| ayanami | 47,884 |
| all sex positions | 47,884 |
| Almost Creampie | 47,884 |
| ass teen | 47,884 |
| amateur sandwich | 47,884 |
| anal lube | 47,884 |
| be bad | 47,884 |
| 6pack | 47,884 |
| big nipple sucking | 47,884 |
| big gangbang | 47,884 |
| azubine | 47,884 |
| anal brazilian | 47,884 |
| amateur tugjob | 47,884 |
| big gaping pussy | 47,884 |
| amiga mamando | 47,884 |
| big ass leggings | 47,884 |
| agehao | 47,884 |
| angezogen | 47,884 |
| ammature | 47,884 |
| automatic stroker | 47,884 |
| amateur costumes | 47,884 |
| 3d sex comics | 47,884 |
| 18 anal virgin | 47,884 |
| bbc latina | 47,884 |
| bbc white bbw | 47,884 |
| alesyahampton | 47,884 |
| analfingering | 47,884 |
| solo mann | 49,707 |
| solo man | 49,707 |
| big monster cock | 49,707 |
| yingpeant | 49,710 |
| videos xxx | 49,710 |
| witch fuck | 49,710 |
| teens prostate | 49,710 |
| very hot teen | 49,710 |
| video post sex | 49,710 |
| wardildo | 49,710 |
| training submissive | 49,710 |
| test sextoy | 49,710 |
| wetdick | 49,710 |
| young cute couple | 49,710 |
| we never learn | 49,710 |
| traga mecos | 49,710 |
| teen masturbating | 49,710 |
| toes footjob | 49,710 |

| wood rocket | 49,710 |
|---|---|
| under skirt | 49,710 |
| teen sucks big cock | 49,710 |
| two dicks mouth | 49,710 |
| tapatia | 49,710 |
| toching asshole | 49,710 |
| white slut fucks bbc | 49,710 |
| tiny mom | 49,710 |
| suck and cum | 49,710 |
| soviet girl | 49,710 |
| sexy masturbation | 49,710 |
| short clips | 49,710 |
| stepmom masturbating | 49,710 |
| skeleton fuck | 49,710 |
| sexybustygirl | 49,710 |
| ski | 49,710 |
| squished | 49,710 |
| sin condon | 49,710 |
| soy puta | 49,710 |
| soup | 49,710 |
| stoner tips | 49,710 |
| sexy facefuck | 49,710 |
| sexy masterbation | 49,710 |
| russianteen | 49,710 |
| side chick | 49,710 |
| shoes fetish | 49,710 |
| shoplyfter | 49,710 |
| suck my dick | 49,710 |
| small butt plug | 49,710 |
| pay debt | 49,710 |
| por dinero | 49,710 |
| poblana puta | 49,710 |
| punching | 49,710 |
| pale blonde teen | 49,710 |
| pornhub sex toys | 49,710 |
| parral | 49,710 |
| putes a foutre | 49,710 |
| putitas mexicanas | 49,710 |
| proper manners | 49,710 |
| panochas peludas | 49,710 |
| punch | 49,710 |
| orasm | 49,710 |
| ring pop | 49,710 |
| polla gigante anal | 49,710 |
| puppets | 49,710 |
| mexicana prepa | 49,710 |
| nicetits | 49,710 |

| massaging tits | 49,710 |
|---|---|
| luten lucy toy | 49,710 |
| modelcentro | 49,710 |
| my girl | 49,710 |
| liveshow | 49,710 |
| mikan tsumiki | 49,710 |
| Latina Facefuck | 49,710 |
| king | 49,710 |
| mylie blonde | 49,710 |
| milk pussy | 49,710 |
| nonlon fetish | 49,710 |
| mr rimjob | 49,710 |
| loira gostosa | 49,710 |
| latina hot | 49,710 |
| mafuyu kirisu | 49,710 |
| maestro con alumna | 49,710 |
| no pussy for cuckold | 49,710 |
| he fucks so good | 49,710 |
| getting strange | 49,710 |
| jackoff | 49,710 |
| hairjob blowjob | 49,710 |
| hitting | 49,710 |
| hardcore homemade | 49,710 |
| he kept cumming | 49,710 |
| hotferma | 49,710 |
| hello kitty tattoo | 49,710 |
| good view | 49,710 |
| hard fast handjobs | 49,710 |
| horny chef | 49,710 |
| facefuck pov | 49,710 |
| ebony orgy | 49,710 |
| dangerous woman | 49,710 |
| fuck in the ass | 49,710 |
| dawnskye | 49,710 |
| dark skin | 49,710 |
| fuck off | 49,710 |
| finger play pussy | 49,710 |
| doublepenetration | 49,710 |
| ebony dreads | 49,710 |
| ebony dyke blowjob | 49,710 |
| dick shaming | 49,710 |
| engorged clit | 49,710 |
| dyke blowjob | 49,710 |
| family sister | 49,710 |
| fuck objects | 49,710 |
| fill me up cum | 49,710 |
| cum twerking ass | 49,710 |

| cremy pussy | 49,710 |
|---|---|
| cum splash | 49,710 |
| cheating bbc | 49,710 |
| chihuahua | 49,710 |
| creampie slo girl | 49,710 |
| caged and watching | 49,710 |
| clips | 49,710 |
| bisex guy | 49,710 |
| culo humedo | 49,710 |
| chaitong | 49,710 |
| consolador anal | 49,710 |
| chiefhahho2 | 49,710 |
| coño humedo | 49,710 |
| cum on hairy pussy | 49,710 |
| consolador grande | 49,710 |
| big tit slap | 49,710 |
| clothed fuck | 49,710 |
| black cock queen | 49,710 |
| commentary | 49,710 |
| cuckold denial | 49,710 |
| black head | 49,710 |
| cuntbusting | 49,710 |
| cum on in | 49,710 |
| coplay | 49,710 |
| blanche neige | 49,710 |
| british bbc | 49,710 |
| chatting | 49,710 |
| brush masturbation | 49,710 |
| angles | 49,710 |
| bbc only | 49,710 |
| actionpacked360 | 49,710 |
| acid | 49,710 |
| ama de casa | 49,710 |
| asian hairjob | 49,710 |
| bbw white | 49,710 |
| ?????????? ??????? | 49,710 |
| beat pussy up | 49,710 |
| big ass fucked | 49,710 |
| beautyful girl | 49,710 |
| afterglow | 49,710 |
| bbw dyke | 49,710 |
| actriz teen | 49,710 |
| best masturbation | 49,710 |
| balls smacking clit | 49,710 |
| arch footjob | 49,710 |
| adentro | 49,710 |
| bbc latina amateur | 49,710 |

| amater | 49,710 |
|---|---|
| ball fetish | 49,710 |
| amateur libertin | 49,710 |
| beat amateur | 49,710 |
| being silly | 49,710 |
| wash tits | 49,871 |
| tensura | 49,871 |
| teen cum countdown | 49,871 |
| upclose vagina | 49,871 |
| tatoo couple | 49,871 |
| wet clothes look | 49,871 |
| tight pussy hole | 49,871 |
| wet striptease | 49,871 |
| very hot orgasm | 49,871 |
| twerking onthatdick | 49,871 |
| worked over | 49,871 |
| teen girl cum | 49,871 |
| tensura shion | 49,871 |
| wmdoll | 49,871 |
| teenager alone | 49,871 |
| white g string | 49,871 |
| taste grool | 49,871 |
| yotsuyu goe brutus | 49,871 |
| water tits | 49,871 |
| teen joi dirty talk | 49,871 |
| taste pussy juice | 49,871 |
| teen femdom smoking | 49,871 |
| teen trans cute | 49,871 |
| wet hairy pussy cum | 49,871 |
| tongue toy | 49,871 |
| teen lingerie joi | 49,871 |
| walking pantyhose | 49,871 |
| teen girl orgasm | 49,871 |
| tight lil pussy | 49,871 |
| young teen male | 49,871 |
| teen natural tits | 49,871 |
| wet butt | 49,871 |
| yukari takeba | 49,871 |
| vagina lips | 49,871 |
| wet clothes ass | 49,871 |
| water clothes | 49,871 |
| yorha commander | 49,871 |
| woken up | 49,871 |
| vibrator on clit | 49,871 |
| teen alone | 49,871 |
| super crown | 49,871 |
| shaikitty | 49,871 |

| | |
|---|---|
| sex doll oil | 49,871 |
| stomach worship | 49,871 |
| solo male teen | 49,871 |
| sola | 49,871 |
| snapchat pussy | 49,871 |
| stove pipe | 49,871 |
| sixty nine position | 49,871 |
| stepniece | 49,871 |
| severa | 49,871 |
| smoking compilation | 49,871 |
| sex doll big tits | 49,871 |
| sph cam girl | 49,871 |
| small stomach | 49,871 |
| swinging boobs | 49,871 |
| sex doll titty fuck | 49,871 |
| slow strokes | 49,871 |
| shield hero melty | 49,871 |
| rwby yang | 49,871 |
| sexy petite brunette | 49,871 |
| sexy stockings | 49,871 |
| shion | 49,871 |
| surfer girl | 49,871 |
| sex doll school girl | 49,871 |
| selena | 49,871 |
| shantae hentai | 49,871 |
| sexy pantyhose | 49,871 |
| silicon sex doll | 49,871 |
| sph humiliation pov | 49,871 |
| skinny jeans | 49,871 |
| surf | 49,871 |
| stella may | 49,871 |
| smoking sph | 49,871 |
| solo male college | 49,871 |
| shower couple | 49,871 |
| skinny black girl | 49,871 |
| smoking spitting | 49,871 |
| solo ftm | 49,871 |
| slut whore | 49,871 |
| real snapchat | 49,871 |
| penis head vibrator | 49,871 |
| pose | 49,871 |
| puffy tits fingering | 49,871 |
| rough oral | 49,871 |
| pussy stretchers | 49,871 |
| pornub | 49,871 |
| penis head | 49,871 |
| overwatch dva feet | 49,871 |

| orasms | 49,871 |
|---|---|
| rough fucked | 49,871 |
| reverse anal | 49,871 |
| pale butt | 49,871 |
| rise kujikawa | 49,871 |
| only fuck my ass | 49,871 |
| persona 3 | 49,871 |
| puffy tits | 49,871 |
| orgasm look | 49,871 |
| overwatch xxx | 49,871 |
| pov jerking off | 49,871 |
| resident evil 4 | 49,871 |
| real snapchat sluts | 49,871 |
| red wig | 49,871 |
| real snapchat videos | 49,871 |
| pov cosplay creampie | 49,871 |
| pov cosplay blowjob | 49,871 |
| puffy breasts | 49,871 |
| powerful vibrator | 49,871 |
| raven brawen | 49,871 |
| penis cleaning | 49,871 |
| quiet moans | 49,871 |
| overwatch porn | 49,871 |
| nierautomata | 49,871 |
| mr h | 49,871 |
| lenceria | 49,871 |
| lingerie ass | 49,871 |
| latina milf bbc | 49,871 |
| male vibrator cum | 49,871 |
| norfolk | 49,871 |
| melty melromarc | 49,871 |
| nonhuman | 49,871 |
| milim nava hentai | 49,871 |
| lily cade | 49,871 |
| masquerade party | 49,871 |
| n cup | 49,871 |
| male chastity orgasm | 49,871 |
| mercy witch hentai | 49,871 |
| loves anal | 49,871 |
| milim nava | 49,871 |
| naoto shirogane | 49,871 |
| natrual tits | 49,871 |
| mercy porn | 49,871 |
| melty | 49,871 |
| milf webcam | 49,871 |
| loves head | 49,871 |
| nose hook | 49,871 |

| nosehook | 49,871 |
|---|---|
| nasty pegging | 49,871 |
| nier automata hentai | 49,871 |
| mereo leona | 49,871 |
| mirellia q melromarc | 49,871 |
| latina public pee | 49,871 |
| latina pee | 49,871 |
| kefla | 49,871 |
| nezuko kamado | 49,871 |
| koikatu koiktasu | 49,871 |
| milf wify | 49,871 |
| mereoleona | 49,871 |
| noisy squirt | 49,871 |
| little ass | 49,871 |
| mercy hentai | 49,871 |
| lonely teen | 49,871 |
| mercy witch | 49,871 |
| hismith sex machine | 49,871 |
| hot babe anal | 49,871 |
| fucking in college | 49,871 |
| high school male | 49,871 |
| illustrious | 49,871 |
| harder | 49,871 |
| fucks dj | 49,871 |
| honkai impact | 49,871 |
| goth stockings | 49,871 |
| joi fingering | 49,871 |
| goth footjob | 49,871 |
| goth toejob | 49,871 |
| good pussy fuck | 49,871 |
| haha musume donburi | 49,871 |
| jack off challenge | 49,871 |
| godess feet | 49,871 |
| granblue fantasy | 49,871 |
| hornby wife | 49,871 |
| goth solejob | 49,871 |
| honkai impact 3rd | 49,871 |
| hd joi | 49,871 |
| historia reiss | 49,871 |
| hentai haha musume | 49,871 |
| guild girl | 49,871 |
| joi cei ass play | 49,871 |
| honkai impact3 | 49,871 |
| kale | 49,871 |
| glow the dark | 49,871 |
| ebony public pee | 49,871 |
| ffxiv hentai | 49,871 |

| femdom smoking | 49,871 |
|---|---|
| floor pee | 49,871 |
| ebony sph | 49,871 |
| ebony glasses | 49,871 |
| floor piss | 49,871 |
| deep cumshot | 49,871 |
| ebony teen footjob | 49,871 |
| evolution | 49,871 |
| fapzone | 49,871 |
| dragon ball super | 49,871 |
| femdom sph pov | 49,871 |
| fishnet stocking | 49,871 |
| dragonmaid | 49,871 |
| deutsche orgie | 49,871 |
| enema piss | 49,871 |
| devoter ehemann | 49,871 |
| fishnets heels | 49,871 |
| english teen | 49,871 |
| fingers teen pussy | 49,871 |
| dakota | 49,871 |
| enema bondage | 49,871 |
| elma | 49,871 |
| ebony white male | 49,871 |
| Ebony Cream Dildo | 49,871 |
| dragonball hentai | 49,871 |
| downward doggy | 49,871 |
| ebony panty tease | 49,871 |
| fendom cei | 49,871 |
| ffxiv | 49,871 |
| fendom cum eating | 49,871 |
| doll jointed | 49,871 |
| fendom joi | 49,871 |
| dva feet | 49,871 |
| dick vibrator orgasm | 49,871 |
| female dominiation | 49,871 |
| dirty talk jerk off | 49,871 |
| cums on dick | 49,871 |
| booty shorts tease | 49,871 |
| chompette | 49,871 |
| big toy orgasm | 49,871 |
| cum over face | 49,871 |
| creamy doggy pov | 49,871 |
| cordelia | 49,871 |
| birthday spanking | 49,871 |
| booette hentai | 49,871 |
| blackfire | 49,871 |
| couple toy play | 49,871 |

| | |
|---|---|
| big vibrator machine | 49,871 |
| caulifla | 49,871 |
| bright red hair | 49,871 |
| chichi | 49,871 |
| black bubble booty | 49,871 |
| creamiest pussy ever | 49,871 |
| college frat boy | 49,871 |
| college lesbian | 49,871 |
| booty fetish | 49,871 |
| bone zone | 49,871 |
| chompsette | 49,871 |
| chastity orgasm | 49,871 |
| cums on cock | 49,871 |
| cgi hentai | 49,871 |
| black nails handjob | 49,871 |
| black afro teen | 49,871 |
| crazy deepthroat | 49,871 |
| boa hancock | 49,871 |
| cum in the table | 49,871 |
| black shoes | 49,871 |
| bronya | 49,871 |
| 3dcgi hentai | 49,871 |
| ashley graham | 49,871 |
| attack on titan | 49,871 |
| 2b hentai | 49,871 |
| big cock vibrator | 49,871 |
| amateur lonely teen | 49,871 |
| 2p | 49,871 |
| babe pussy | 49,871 |
| a2 | 49,871 |
| bath jeans wetlook | 49,871 |
| amateur bikini anal | 49,871 |
| belle de nuit | 49,871 |
| amateur begs anal | 49,871 |
| big mexican ass | 49,871 |
| amateur sexy couple | 49,871 |
| bcwd | 49,871 |
| a2 hentai | 49,871 |
| ass toy | 49,871 |
| amateur watersports | 49,871 |
| baby oil anal | 49,871 |
| amateur sixty nine | 49,871 |
| babe smokers | 49,871 |
| azur lane cosplay | 49,871 |
| amateur latino thug | 49,871 |
| tampons | 50,146 |
| sucking two dicks | 50,146 |

| | |
|---|---|
| schoolgirl gangbang | 50,146 |
| pushing out cum | 50,146 |
| pussy pussy creampie | 50,146 |
| hotpants | 50,146 |
| hairy babe | 50,146 |
| jeans hotpants | 50,146 |
| fuck my mouth | 50,146 |
| cutie teen | 50,146 |
| clitoris compilation | 50,146 |
| close up vagina | 50,146 |
| young colleague | 50,158 |
| sperm inside vagina | 50,158 |
| gold shoes | 50,160 |
| teen cum compilation | 50,161 |
| tight pussy panties | 50,162 |
| teen cameltoe | 50,162 |
| saddle | 50,162 |
| sneek peek | 50,162 |
| sneak peek | 50,162 |
| pussy panties | 50,162 |
| catched | 50,162 |
| cameltoe panties | 50,162 |
| cameltoe pussy | 50,162 |
| chubby fuck outdoor | 50,162 |
| closeup cameltoe | 50,162 |
| boyshort panties | 50,162 |
| cameltoe slide | 50,162 |
| hot teen solo | 50,175 |
| love suck | 50,176 |
| cum back | 50,176 |
| tinder slut | 50,178 |
| teen strip dance | 50,178 |
| titfuck bra cum | 50,178 |
| tinder fuck british | 50,178 |
| titfuck bikini | 50,178 |
| very horny | 50,178 |
| tinder sex | 50,178 |
| spanking tits | 50,178 |
| sailor moon hentai | 50,178 |
| sperm on feet | 50,178 |
| spank tits | 50,178 |
| sporty fuck | 50,178 |
| sex stranger | 50,178 |
| rubbing cum | 50,178 |
| spank ass | 50,178 |
| sexy high heeels | 50,178 |
| rubbing cum tits | 50,178 |

| red underwear | 50,178 |
|---|---|
| oiled body | 50,178 |
| roommate cum | 50,178 |
| overwatch ashe | 50,178 |
| nasty british sluts | 50,178 |
| lush lovense | 50,178 |
| mega cumshot | 50,178 |
| hairy pussy play | 50,178 |
| gamer rise up | 50,178 |
| jeggins sex | 50,178 |
| harsh handjob | 50,178 |
| helping friend cum | 50,178 |
| dirty blonde whore | 50,178 |
| fetish cum | 50,178 |
| forest pee | 50,178 |
| feet red toes | 50,178 |
| cumshot into navel | 50,178 |
| blonde whore wife | 50,178 |
| creampie big tits | 50,178 |
| cum into bellybutton | 50,178 |
| cock scratching | 50,178 |
| crop top belly | 50,178 |
| close camera | 50,178 |
| british adultwork | 50,178 |
| black corset | 50,178 |
| cum over her pussy | 50,178 |
| christmas sex | 50,178 |
| cam girl dirty talk | 50,178 |
| cum over tits | 50,178 |
| black high heels | 50,178 |
| cumplay pussy | 50,178 |
| Cukold Amateur | 50,178 |
| amateur feets | 50,178 |
| akeno himejima | 50,178 |
| big clit jerking | 50,178 |
| asian belly button | 50,178 |
| belly navel tease | 50,178 |
| 30 second | 50,178 |
| amy brooke | 50,178 |
| amateur webcam | 50,178 |
| a lot of cumshots | 50,178 |
| amateur ball sucking | 50,178 |
| finger inside ass | 50,237 |
| sexual | 50,238 |
| requests | 50,239 |
| pussy from behind | 50,240 |
| getting off | 50,240 |

| fingerinf pussy | 50,240 |
| --- | --- |
| cabalgata culona | 50,243 |
| amateur ecuador | 50,243 |

| | | November Revenue | | Change | | Percentage Change | |
|---|---|---|---|---|---|---|---|
| Tag | Revenue Rank | Revenue | Per Day | Revenue Change | Change Per Day | Revenue Change | Change Per Day |
| big cock | 1 | | | | | | |
| gay | 2 | | | | | | |
| bareback | 3 | | | | | | |
| big dick | 4 | | | | | | |
| twink | 5 | | | | | | |
| cumshot | 6 | | | | | | |
| daddy | 7 | | | | | | |
| raw | 8 | | | | | | |
| cum | 9 | | | | | | |
| gainer | 10 | | | | | | |
| big ass | 11 | | | | | | |
| amateur | 12 | | | | | | |
| teen | 13 | | | | | | |
| young | 14 | | | | | | |
| beer belly | 15 | | | | | | |
| funnel feeding | 16 | | | | | | |
| feeding | 16 | | | | | | |
| college gainer | 16 | | | | | | |
| college gut | 16 | | | | | | |
| beer gut | 16 | | | | | | |
| latin | 21 | | | | | | |
| anal | 22 | | | | | | |
| european | 23 | | | | | | |
| breeding | 24 | | | | | | |
| femboy | 25 | | | | | | |
| blowjob | 26 | | | | | | |
| ass | 27 | | | | | | |
| creampie | 28 | | | | | | |
| bbc | 29 | | | | | | |
| muscle | 30 | | | | | | |
| public | 31 | | | | | | |
| jock | 32 | | | | | | |
| hairy | 33 | | | | | | |
| bi | 34 | | | | | | |
| booty | 35 | | | | | | |
| dildo | 36 | | | | | | |
| uncut | 37 | | | | | | |
| sissy | 38 | | | | | | |
| pov | 39 | | | | | | |
| straight | 40 | | | | | | |
| outside | 41 | | | | | | |
| big dildo | 42 | | | | | | |
| masturbation | 43 | | | | | | |

| deepthroat | 44 |
|---|---|
| boy | 45 |
| riding | 46 |
| barely legal | 47 |
| 18 year old | 48 |
| latino | 49 |
| moaning | 50 |
| big black dick | 51 |
| couple | 52 |
| homemade | 53 |
| ass fuck | 54 |
| butt | 55 |
| masturbate | 56 |
| bear | 57 |
| hung | 58 |
| cock | 59 |
| hard rough sex | 60 |
| interracial | 61 |
| bubble | 62 |
| fuck | 63 |
| black | 64 |
| kink | 65 |
| gay couple | 66 |
| feet | 67 |
| solo male | 68 |
| asian | 69 |
| fat | 70 |
| hot guy | 71 |
| young boy | 72 |
| verbal | 73 |
| verified amateurs | 74 |
| british amateur | 75 |
| gape | 76 |
| domination | 77 |
| threesome | 78 |
| tattoo | 79 |
| bubble butt | 80 |
| teenager | 81 |
| tattoos | 82 |
| fisting | 83 |
| pigboyruben | 84 |
| vocal | 85 |
| rough | 86 |
| pigboy | 87 |
| jerking off | 88 |

| amateur couple | 89 |
|---|---|
| college | 90 |
| fetish | 91 |
| bondage | 92 |
| rimming | 93 |
| webcam | 94 |
| solo | 95 |
| asmr man | 96 |
| uncut cock | 97 |
| bdsm | 98 |
| cum inside | 99 |
| skinny | 100 |
| stud | 101 |
| perverted | 102 |
| owner | 102 |
| dick | 104 |
| otter | 105 |
| huge cumshot | 106 |
| cum shot | 107 |
| footjob | 108 |
| belly | 109 |
| jerk off | 110 |
| chub | 111 |
| anal creampie | 112 |
| adult toys | 113 |
| cute boy | 114 |
| ftm | 115 |
| zilv gudel | 116 |
| foot fetish | 117 |
| manly man | 118 |
| bearded man | 118 |
| sucking | 120 |
| wet | 121 |
| asmr male | 122 |
| pnp | 123 |
| swallow | 124 |
| cumming | 125 |
| huge cock | 126 |
| 1800.00% | 127 |
| dildo riding | 128 |
| abs | 129 |
| cute twink | 130 |
| bum | 131 |
| sloppy | 132 |
| raw anal | 133 |

| huge dildo | 134 |
|---|---|
| edging | 135 |
| faggot | 136 |
| handjob | 137 |
| deep anal | 138 |
| huge dick | 139 |
| superchub | 140 |
| gangbang | 141 |
| hunk | 142 |
| 3d sfm | 143 |
| boyfriends | 144 |
| big load | 145 |
| cum from anal | 146 |
| party | 147 |
| 3d monster | 148 |
| papi chulo | 149 |
| group | 150 |
| fat ass | 151 |
| pornstar | 152 |
| hardcore | 153 |
| dirty talk | 154 |
| anal gape | 155 |
| tattooed | 156 |
| sexy voice | 157 |
| bbc toy | 158 |
| fleshlight | 159 |
| chubby | 160 |
| deep voice | 161 |
| asmr role play | 161 |
| teen boy | 163 |
| gagging | 164 |
| cute | 165 |
| hot guys fuck | 166 |
| orgy | 167 |
| slut | 168 |
| feet worship | 169 |
| jockstrap | 170 |
| thug | 171 |
| raw fuck | 172 |
| rough sex | 173 |
| chastity | 174 |
| grommr | 175 |
| transman | 176 |
| fart | 177 |
| cock sucking | 178 |

| | |
|---|---|
| doggy style | 179 |
| nasty | 180 |
| teen gays | 181 |
| breed | 182 |
| thick cock | 183 |
| sucking dick | 184 |
| hot | 185 |
| stroking | 186 |
| monster cock | 187 |
| fist | 188 |
| russian gays | 189 |
| gay domination | 190 |
| slutty | 191 |
| foot | 192 |
| thick | 193 |
| teen anal | 194 |
| moan | 195 |
| huge uncut cock | 196 |
| toy | 197 |
| smoking | 198 |
| monster dick | 199 |
| big black ass | 200 |
| orgasm | 201 |
| fucking | 202 |
| humiliation | 203 |
| sloppy deepthroat | 204 |
| hd | 205 |
| trap | 206 |
| strength fetish | 207 |
| hot man | 207 |
| crossdress | 209 |
| foursome | 210 |
| double penetration | 211 |
| cum eating | 212 |
| foot worship | 213 |
| ftm getting fucked | 214 |
| beard | 215 |
| precum | 216 |
| facial | 217 |
| vore | 218 |
| bloat | 218 |
| burp | 218 |
| belch | 218 |
| ginger | 222 |
| ballbusting | 223 |

| asmr guy | 224 |
|---|---|
| horny | 225 |
| rosebud | 226 |
| smooth | 227 |
| doggystyle | 228 |
| extreme deepthroat | 229 |
| toys | 230 |
| fat cock | 231 |
| str8 | 232 |
| big black cock | 233 |
| masculine man | 234 |
| cum mouth | 235 |
| 3way | 236 |
| prolapse | 237 |
| wanking | 238 |
| young gays | 239 |
| blonde | 240 |
| oral | 241 |
| cumdump | 242 |
| transgender ftm | 243 |
| worship | 244 |
| real | 245 |
| group sex | 246 |
| alpha | 247 |
| prostate orgasm | 248 |
| danny labito | 249 |
| socks | 250 |
| missionary | 251 |
| sexy | 252 |
| boyfriend | 253 |
| anal fart | 253 |
| bodybuilder | 255 |
| ab punch | 256 |
| rourke | 257 |
| mamada | 258 |
| handsome hunk | 259 |
| hunks | 260 |
| facesitting | 261 |
| leather | 262 |
| very very hard fuck | 263 |
| fart face | 264 |
| amateur teen | 265 |
| self suck | 266 |
| slave | 267 |
| dl thugs | 268 |

| chaser | 269 |
|---|---|
| tights | 270 |
| public sex | 271 |
| sexy boy | 272 |
| pig | 273 |
| public masturbation | 274 |
| muscle stud | 275 |
| close up | 276 |
| suck | 277 |
| roommates | 278 |
| naughty | 279 |
| sexy ass | 280 |
| van porn | 281 |
| balls | 282 |
| resident evil | 283 |
| sexy man | 284 |
| straight guy tricked | 285 |
| farting | 286 |
| juicy booty | 287 |
| black bubble butt | 287 |
| big juicy booty | 287 |
| black guys | 287 |
| big black booty | 287 |
| pov blowjob | 292 |
| gaping | 293 |
| gut punch | 294 |
| gutpunching | 295 |
| verified amateur | 296 |
| twinks | 297 |
| 6900.00% | 298 |
| wet ass | 299 |
| hot sex | 300 |
| gay daddy | 301 |
| straight guy | 302 |
| gays fucking | 303 |
| toying | 304 |
| gagged | 305 |
| male feet | 306 |
| face sitting | 307 |
| massive cum shoots | 308 |
| ass eating | 309 |
| pierce paris | 310 |
| master | 311 |
| gutpunch | 312 |
| trade | 313 |

| foreskin | 314 |
|---|---|
| boy masturbation | 315 |
| roleplay | 316 |
| cute teen | 317 |
| pornboypgh | 318 |
| outdoors | 319 |
| hands free orgasm | 320 |
| bisexual | 321 |
| sloppy blowjob | 322 |
| cute boy moans | 323 |
| british teen | 324 |
| ultra hd 4k | 325 |
| real couples | 326 |
| dilf | 327 |
| dominant submissive | 328 |
| chris redfield | 329 |
| college dorm | 330 |
| anon | 331 |
| amateur anal | 332 |
| harlem | 333 |
| oral creampie | 334 |
| sexy boy jerking off | 335 |
| no condom | 336 |
| naked | 337 |
| mouthful | 338 |
| ftm creampie | 339 |
| hardcore gangbang | 340 |
| dominate | 341 |
| barefoot | 342 |
| beefy | 343 |
| submissive | 344 |
| bad boy role play | 345 |
| asmr deep voice | 345 |
| hard anal | 347 |
| onlyfans | 348 |
| hung latino | 349 |
| wrestling | 350 |
| hotel | 351 |
| half life 2 | 352 |
| facehugger | 352 |
| chestburster | 352 |
| barney calhoun | 352 |
| alien | 352 |
| alien eggs | 352 |
| alien impregnation | 352 |

| monster cock anal | 359 |
|---|---|
| anal cum dumpster | 360 |
| piss | 361 |
| cute guy | 362 |
| taboo | 363 |
| anonymous | 364 |
| alpha male | 365 |
| instruction | 366 |
| dom sub | 367 |
| punching | 368 |
| kigurumi | 369 |
| nemesis | 370 |
| str8thugmaster | 371 |
| choking | 372 |
| roommate | 373 |
| selfsuck | 374 |
| self cum | 375 |
| fleshlight fuck | 376 |
| daddies | 377 |
| glasses | 378 |
| straight guys | 379 |
| big cumshot | 380 |
| school | 381 |
| huge load | 382 |
| stroking huge cock | 383 |
| public bathroom | 384 |
| exhibitionist | 385 |
| hot voice | 386 |
| handsome man | 386 |
| asmr kink | 386 |
| asmr fiction | 386 |
| asmr fantasy | 386 |
| tied up | 391 |
| oral cumshot | 392 |
| huge | 393 |
| bbw | 394 |
| stall | 395 |
| mind control | 396 |
| cousin | 397 |
| blindfold | 398 |
| black amateur | 399 |
| choke | 400 |
| zilv gudel rourke | 401 |
| homoswag | 402 |
| pocket pussy | 403 |

| | |
|---|---|
| james wildwood | 404 |
| str8thug | 405 |
| dad | 406 |
| hairy chest | 407 |
| six pack | 408 |
| sunlight | 408 |
| male gut | 408 |
| abs punching | 408 |
| outdoor anal | 412 |
| college jock | 413 |
| messy | 414 |
| regenerator | 415 |
| resident evil 3d | 415 |
| executioner | 415 |
| albert wesker | 415 |
| bigass | 419 |
| evil | 420 |
| college boy red | 420 |
| ageplay | 422 |
| black dick | 423 |
| almightylipz | 424 |
| male masturbation | 425 |
| meth pnp | 426 |
| blowing clouds | 427 |
| anal orgasm | 428 |
| jerking | 429 |
| cum soles | 430 |
| video message | 431 |
| gay daddy talk | 431 |
| gay ageplay | 431 |
| gay daddy roleplay | 431 |
| daddy talk | 431 |
| extreme dirty talk | 431 |
| cum for me daddy | 431 |
| self fisting | 438 |
| russian teen | 439 |
| internal creampie | 440 |
| asiarawload | 440 |
| ass play | 442 |
| facefuck | 443 |
| dp | 444 |
| fit | 445 |
| dildo fucking | 446 |
| crossdresser | 447 |
| muscle daddy | 448 |

| bhm | 449 |
|---|---|
| hood | 450 |
| juicy lips | 451 |
| belly inflation | 451 |
| cute boy jerking off | 453 |
| reality | 454 |
| blowjob swallow | 454 |
| real public sex | 456 |
| cock worship | 457 |
| brainwash | 458 |
| brainwashed | 458 |
| sweaty | 460 |
| ebony | 461 |
| dope fiend | 462 |
| dope whore | 462 |
| devin franco | 464 |
| latex | 465 |
| anal sex | 466 |
| anal rosebud | 467 |
| anal fisting | 468 |
| sissy boipussy | 469 |
| romantic love making | 469 |
| fake police | 469 |
| jacking off | 472 |
| kigurumi breathplay | 473 |
| squashing | 474 |
| sensual blowjob | 475 |
| cowboy | 476 |
| military guy | 477 |
| gayfetish | 478 |
| boy pussy | 479 |
| gays | 480 |
| sling | 481 |
| fingering | 482 |
| outdoor masturbation | 483 |
| kissing | 484 |
| passionate sex | 485 |
| big jiggly ass fuck | 486 |
| big creamy dick | 486 |
| big balls | 488 |
| chaturbate | 489 |
| raw breeding | 490 |
| young boytoy | 491 |
| teen boy orgasm | 492 |
| fit boy wanking | 492 |

| meanddadvids | 494 |
|---|---|
| rough anal | 495 |
| hairy man | 496 |
| hot gays fuck | 497 |
| anal dripping | 498 |
| stepson | 499 |
| hole | 500 |
| cum inside me | 501 |
| cum feet | 502 |
| feeder | 503 |
| uncle | 504 |
| hot soldier | 504 |
| bear man | 504 |
| asmr marine soldier | 504 |
| asmr soldier | 504 |
| girth | 509 |
| sagger | 510 |
| latex fetish | 511 |
| breathplay | 512 |
| passion | 513 |
| musclebear | 514 |
| hairy ass | 514 |
| hd porn | 516 |
| servilejerome | 517 |
| romantic | 518 |
| teen boy cum | 519 |
| older younger | 520 |
| cub | 521 |
| arab | 522 |
| hard | 523 |
| kinky | 524 |
| super o | 525 |
| super orgasm | 525 |
| sex guide | 525 |
| orgasm guide | 525 |
| orgasmic meditation | 525 |
| male multiple orgasm | 525 |
| male super orgasm | 525 |
| how to | 525 |
| how to super o | 525 |
| guide | 525 |
| educational guide | 525 |
| hog | 536 |
| wank | 537 |
| russian | 538 |

| cumshot compilation | 539 |
|---|---|
| straight friend | 540 |
| 4k | 541 |
| young black teen | 542 |
| gay face sitting | 543 |
| masculine | 544 |
| bbc gangbang | 545 |
| rawloaders | 546 |
| nerd | 547 |
| flip fuck | 548 |
| big booty | 549 |
| struggling | 550 |
| cbt | 551 |
| anal dildo | 552 |
| bathroom | 553 |
| gay sex | 554 |
| belly bulge | 555 |
| tattoo muscle | 556 |
| fleshlight cum | 556 |
| daddy and son | 558 |
| big white cock | 559 |
| cum gaping | 560 |
| cum play | 561 |
| big boy | 562 |
| gym | 563 |
| rim | 564 |
| latino guy | 565 |
| fuck machine | 566 |
| perfect body | 567 |
| feetjob | 568 |
| animegao | 569 |
| sex pigs | 570 |
| virgin boy | 571 |
| cum swallow | 572 |
| white booty | 573 |
| black dildo | 573 |
| dungeon | 575 |
| gaymen sex | 576 |
| football | 577 |
| uncut latino | 578 |
| suited daddy | 578 |
| suspenders man | 578 |
| suited man | 578 |
| strong man | 578 |
| sexy male voice | 578 |

| sexy suited man | 578 |
|---|---|
| dicksucker | 578 |
| fedora man | 578 |
| asmr dabber man | 578 |
| asmr hot guy | 578 |
| asmr dirty | 578 |
| asmr strength | 578 |
| adam awbride | 591 |
| dirty | 592 |
| justforfans | 593 |
| gaysex boy | 594 |
| muscle bear | 595 |
| watching porn | 596 |
| kitchen fuck | 597 |
| massive cock | 598 |
| real sex | 599 |
| stealthing | 600 |
| 4way | 601 |
| fart domination | 602 |
| pounded | 603 |
| mask | 604 |
| muscle domination | 605 |
| thick veiny cock | 606 |
| boys | 607 |
| redneck | 608 |
| cut | 609 |
| tradie | 610 |
| homemade teen | 611 |
| trans | 612 |
| machine | 613 |
| hookup | 614 |
| anal squirt | 615 |
| bbzaddy | 616 |
| uncut dick | 617 |
| erotic | 618 |
| acoupleofguys | 619 |
| verga | 620 |
| gaydom | 621 |
| fucking outside | 622 |
| sensual | 623 |
| muscles | 624 |
| submission | 625 |
| monster dildo | 626 |
| hoody lavaye | 627 |
| dildo ride | 628 |

| 3 guys | 629 |
|---|---|
| bred | 630 |
| teen masturbation | 631 |
| massive cumshot | 632 |
| cd | 633 |
| oil | 634 |
| dominican | 635 |
| stepbrother | 636 |
| outdoor sex | 637 |
| bottom | 638 |
| humping | 639 |
| dom top | 640 |
| uncircumcised | 641 |
| tutorial | 642 |
| bad dragon | 643 |
| giant | 644 |
| fucking outdoors | 645 |
| dope for sex | 645 |
| black in public | 645 |
| 1080p | 648 |
| school boys wanking | 649 |
| real couple | 650 |
| cock ring | 651 |
| barefeet | 652 |
| stepuncle | 653 |
| compilation | 654 |
| master slave | 655 |
| slow motion | 656 |
| slow blowjob | 656 |
| howto | 656 |
| socked feet | 659 |
| trampling | 660 |
| verbal abuse | 661 |
| british | 662 |
| cigar | 663 |
| mickey taylor | 664 |
| super strengths | 665 |
| scrawny | 665 |
| oliver strelly | 665 |
| mamar | 665 |
| asmr bad boy | 665 |
| asmr sexy man | 665 |
| anal prolapse | 671 |
| sucking bbc | 672 |
| brock cooper | 672 |

| hot fuck | 674 |
|---|---|
| edging cumshot | 675 |
| morning sex | 676 |
| trade sex | 677 |
| zilv gudel daddy | 678 |
| pornhub awards | 679 |
| scruffy guy | 680 |
| pornstars | 681 |
| male moaning | 682 |
| spanking | 683 |
| ankle socks | 684 |
| caught | 685 |
| muscular | 686 |
| sexy underwear | 687 |
| 19 year old | 688 |
| multiple creampie | 689 |
| feet licking | 690 |
| home alone | 691 |
| teens | 692 |
| cum onto ass | 693 |
| sex | 694 |
| uniform | 695 |
| cumshots | 696 |
| cunt | 697 |
| used | 698 |
| teens grand slut | 699 |
| slamming | 699 |
| outdoor | 701 |
| sissy boy | 702 |
| thick dick | 703 |
| gay porn | 704 |
| fit stud | 705 |
| blow job | 706 |
| pig sex | 707 |
| interracial anal | 708 |
| cute teen masturbate | 709 |
| tattooed man | 710 |
| fatty | 711 |
| breath control | 712 |
| beach | 713 |
| vlog | 714 |
| spit | 715 |
| brunette | 716 |
| nut | 717 |
| weight domination | 718 |

| gay gainer | 718 |
|---|---|
| fart loud | 720 |
| squirting | 721 |
| pussy fart | 722 |
| cabin sex | 723 |
| inflation | 724 |
| obese | 725 |
| school boy | 726 |
| high school | 726 |
| panties | 728 |
| bait | 729 |
| blacksonboys | 730 |
| jeans | 731 |
| teenage | 732 |
| bigdick | 733 |
| control | 734 |
| zilv | 735 |
| grindr | 736 |
| hard fast fuck | 737 |
| breed me | 737 |
| ass sniffing | 739 |
| black gays | 740 |
| old | 741 |
| sneakers | 742 |
| water | 743 |
| gabriel cross | 744 |
| deepthroat swallow | 745 |
| flashlight cum | 745 |
| cum licking | 745 |
| b8 | 748 |
| gay latino | 749 |
| big boobs | 750 |
| light skin big booty | 751 |
| bareback anal | 752 |
| first time | 753 |
| shower sex | 754 |
| boy cum | 755 |
| load | 756 |
| young anal | 757 |
| alone | 757 |
| bed | 759 |
| blindfolded | 760 |
| hand job | 761 |
| soles | 762 |
| brainwashing | 763 |

| sexy man voice | 764 |
|---|---|
| spooning | 764 |
| superman | 764 |
| owned | 764 |
| railed | 764 |
| powerful fetish | 764 |
| manly guy | 764 |
| long hair man | 764 |
| incredible fetish | 764 |
| lots cum | 764 |
| hot bear | 764 |
| hairy hunk | 764 |
| bubble butt teen | 764 |
| asmr powers | 764 |
| asmr dude | 764 |
| amateur black | 764 |
| asmr super strengths | 764 |
| asmr huy | 764 |
| asmr bearded man | 764 |
| teen boy handjob | 783 |
| collegem | 783 |
| verbal top | 785 |
| perfect dick size | 786 |
| shower | 787 |
| hands free cum | 788 |
| fuck me daddy | 789 |
| vacation | 790 |
| soldier comes home | 790 |
| jack off | 792 |
| raw pigs | 793 |
| furry | 794 |
| feed the belly | 795 |
| fat worship | 795 |
| bloated belly | 795 |
| belly bloating | 795 |
| gay fetish | 799 |
| stepfamily | 800 |
| passionate real sex | 800 |
| making love | 800 |
| sugar boy | 803 |
| jess royan | 804 |
| double cumshot | 805 |
| 3some | 806 |
| officer | 807 |
| police | 807 |

| solo male cumshot | 809 |
|---|---|
| verbal daddy | 810 |
| snapchat | 811 |
| shoes | 812 |
| ass licking | 813 |
| friends | 814 |
| nipple play | 815 |
| passionate | 816 |
| hot cock | 817 |
| bj | 818 |
| teen femboy | 819 |
| hogtied | 820 |
| travel | 821 |
| pov riding | 821 |
| hot boy jerking off | 823 |
| wrestle | 824 |
| male orgasm | 824 |
| ass to mouth | 824 |
| mouthfuck | 827 |
| stroking cock | 828 |
| ass worship | 829 |
| max konnor | 830 |
| awesome anal | 831 |
| fucking bro | 832 |
| dripping creampie | 832 |
| inflated belly | 834 |
| mpreg | 835 |
| fun size boy | 835 |
| gordo | 837 |
| risky | 838 |
| cute blonde teen | 839 |
| austin wolf | 840 |
| bbc anal | 841 |
| powerlifter | 842 |
| football player | 843 |
| bbc creampie | 844 |
| oral sex | 845 |
| seeded | 846 |
| mrhankeystoys | 847 |
| bearded guy | 848 |
| bf | 848 |
| hot boy moaning | 850 |
| cock tease | 851 |
| ripped body | 852 |
| lovense orgasm | 852 |

| cum countdown joi | 852 |
|---|---|
| soccer | 855 |
| underwear | 856 |
| loud moaning orgasm | 857 |
| loud moaning | 858 |
| gay4pay | 859 |
| flip flop fuck | 860 |
| trap empire | 861 |
| masturbacion | 862 |
| just turned 18 | 863 |
| bronx | 864 |
| smoking masturbation | 865 |
| cum explosion | 866 |
| fitness | 867 |
| facesit | 868 |
| mrcooperxxx | 869 |
| maid | 870 |
| post cum torture | 871 |
| straight guys guys | 872 |
| spy | 873 |
| ryan powers | 874 |
| sherman maus | 874 |
| ftm ari koyote | 874 |
| dp creampie | 874 |
| bonus hole | 874 |
| cock ring handjob | 874 |
| cock ring orgasm | 874 |
| big clit | 874 |
| ari koyote | 874 |
| redhead | 883 |
| fantasy | 884 |
| fucked bareback | 885 |
| male gut punching | 886 |
| abs punch | 886 |
| shorts | 888 |
| athletic | 889 |
| top | 890 |
| twitter | 891 |
| bathtub | 892 |
| dl | 893 |
| uncut mexican | 894 |
| gaysex men | 894 |
| gay feet | 896 |
| black cock | 897 |
| watersports | 898 |

| princeklari | 899 |
|---|---|
| tattooed men | 900 |
| hot tattooed guy | 901 |
| condom | 902 |
| loving sex | 903 |
| pornhub awards 2019 | 904 |
| hard rough screaming | 905 |
| massive creampie | 906 |
| gay twink | 907 |
| gay teen | 908 |
| camshow | 909 |
| almost caught | 910 |
| gay strongman | 911 |
| gay powerlifter | 911 |
| sissy crossdress | 913 |
| uncut cock bareback | 914 |
| straight thug | 914 |
| straight mexican | 914 |
| spun pnp | 914 |
| riding latino dick | 914 |
| riding mexican dick | 914 |
| piss fuck | 914 |
| nasty talk | 914 |
| musculoso | 914 |
| jakob jax | 914 |
| guy friend | 914 |
| hairy gays | 914 |
| foot gagging | 914 |
| craigslist | 914 |
| cum filled | 914 |
| caught cheating | 914 |
| best friend | 914 |
| anon breeding | 914 |
| barely legal anal | 914 |
| adonis | 914 |
| uncut blowjob | 934 |
| twitter porn | 935 |
| double blowjob | 935 |
| cabin fever | 935 |
| amateur orgy | 935 |
| 23 cm dick | 939 |
| thecliffjensen | 940 |
| leave brittany alone | 940 |
| chris croker | 940 |
| cliff jensen | 940 |

| jerkoff | 944 |
|---|---|
| stroke | 945 |
| hetero | 945 |
| kinderfan | 947 |
| corrida | 948 |
| cum control | 949 |
| love | 950 |
| fusse | 951 |
| gear | 952 |
| hardfuck | 953 |
| gloves | 954 |
| nipples | 955 |
| juicy | 956 |
| edge | 957 |
| twerk | 958 |
| mrtwinkmrtwunk | 959 |
| filled cum | 959 |
| boys first time | 961 |
| big muscles | 962 |
| teen solo | 963 |
| skinny teen | 963 |
| boy orgasm | 963 |
| long dick | 966 |
| pierced nipples | 967 |
| teen couple | 968 |
| risky public nudity | 969 |
| ebony teen | 970 |
| ? ??? kigurumi | 971 |
| skinny boy big dick | 972 |
| perfect dick | 972 |
| hentai yaoi | 972 |
| hot boy masturbating | 972 |
| flashlight toy | 972 |
| flashlight handjob | 972 |
| boy moaning | 972 |
| anime yaoi | 972 |
| puerto rican | 980 |
| raw sex | 981 |
| big dick teen | 982 |
| married | 983 |
| mirror masturbation | 984 |
| live cam | 985 |
| fat dick | 986 |
| cum in panties | 987 |
| big | 988 |

| bare | 989 |
|---|---|
| threeway | 990 |
| dl trade | 991 |
| young teen | 992 |
| smothering | 993 |
| multiple orgasm | 994 |
| bate | 995 |
| sucking friends dick | 996 |
| young gay | 997 |
| mind | 998 |
| face | 998 |
| escort | 1000 |
| transgender | 1001 |
| verified couple | 1002 |
| puppyplay | 1003 |
| human pup | 1003 |
| foot slave | 1005 |
| workout | 1006 |
| reverse cowboy | 1007 |
| cum load | 1008 |
| 18 year old virgin | 1009 |
| teen footjob | 1010 |
| fucking everywhere | 1011 |
| cum dripping | 1011 |
| cum on ass | 1013 |
| sub | 1014 |
| face fuck | 1015 |
| college boy | 1016 |
| group sex party | 1017 |
| roped up | 1018 |
| dildos | 1019 |
| huge cock anal | 1020 |
| shooting cum | 1021 |
| fapping | 1021 |
| murrsuit | 1023 |
| silicone sex doll | 1024 |
| sex doll fuck | 1024 |
| risky public | 1026 |
| kpop | 1027 |
| boy jerking off | 1027 |
| smoke | 1029 |
| pussy | 1030 |
| massage | 1031 |
| hot jock big cock | 1032 |
| pink hole | 1033 |

| | |
|---|---|
| pounding | 1034 |
| cum slut | 1034 |
| chav | 1036 |
| ronnie stone | 1037 |
| teen pov | 1038 |
| rich boy | 1038 |
| nnn | 1038 |
| gay pov | 1038 |
| full hd | 1038 |
| daddy fuck me | 1038 |
| dotado | 1038 |
| stroking dick | 1045 |
| fucking machines | 1046 |
| bb | 1046 |
| crotch sniffing | 1048 |
| ball slapping | 1049 |
| pee | 1050 |
| collar | 1051 |
| huge cumload | 1052 |
| speedo | 1053 |
| stockings | 1054 |
| fag | 1055 |
| breeder | 1056 |
| a pelo | 1057 |
| jerk | 1058 |
| mexican | 1059 |
| boy facial | 1059 |
| man with pussy | 1061 |
| spitroast | 1062 |
| extreme cum load | 1063 |
| painted toes | 1064 |
| cin2 | 1065 |
| cheating husband | 1065 |
| young guy | 1067 |
| frot | 1068 |
| cockring | 1069 |
| nude | 1070 |
| cute gays | 1071 |
| beefy men | 1072 |
| gay bareback | 1073 |
| dom | 1074 |
| eating ass | 1075 |
| pretty boy | 1076 |
| teen boy anal | 1077 |
| jerk off instruction | 1078 |

| singlet | 1079 |
|---|---|
| hard anal fuck | 1079 |
| men | 1081 |
| big uncut cock | 1082 |
| zilv rourke | 1083 |
| muscular guy | 1084 |
| femboy anal | 1085 |
| big dick anal | 1086 |
| bears | 1087 |
| tits | 1088 |
| sex toys | 1089 |
| amateur blowjob | 1089 |
| hardcore anal | 1091 |
| milking day | 1092 |
| jerk off challenge | 1092 |
| milked dry | 1092 |
| handsfree | 1095 |
| ballgagged | 1096 |
| tag team | 1097 |
| making out | 1098 |
| hairy daddy | 1099 |
| hd anal | 1099 |
| first person view | 1099 |
| webcam couple | 1102 |
| precum dripping | 1102 |
| inked | 1104 |
| legs | 1105 |
| fun size | 1105 |
| minet | 1107 |
| sexy underwear strip | 1108 |
| edging joi | 1108 |
| throbbing cock | 1110 |
| new york city | 1111 |
| cosplay | 1112 |
| gang bang | 1113 |
| kigurumi latex | 1114 |
| fucks homeless guys | 1115 |
| sissy training | 1116 |
| reverse cowgirl anal | 1117 |
| multiple male orgasm | 1117 |
| closeup | 1117 |
| big belly | 1117 |
| rough doggystyle | 1121 |
| black gays men | 1122 |
| hidden | 1123 |

| chubs | 1124 |
|---|---|
| hard fuck | 1125 |
| daddy fucks son | 1125 |
| teen cumshot | 1127 |
| hump | 1128 |
| amateur interracial | 1129 |
| pissing | 1130 |
| hidden camera | 1131 |
| muscled | 1132 |
| college teen | 1133 |
| fatass | 1134 |
| blatino | 1135 |
| sweatpants | 1136 |
| virtual reality | 1137 |
| punk | 1138 |
| tall | 1139 |
| pigs | 1140 |
| white stockings | 1141 |
| classmate | 1142 |
| gay anal | 1143 |
| turkish | 1144 |
| smoking weed | 1144 |
| ssbhm | 1144 |
| no nut november | 1144 |
| nnn challenge | 1144 |
| passionate fucking | 1144 |
| no nut november cum | 1144 |
| precumming | 1144 |
| porno gays | 1144 |
| no nut challenge | 1144 |
| lightskin papi | 1144 |
| hung latino amateur | 1144 |
| fucking him hard | 1144 |
| fucking cousin | 1144 |
| deep dick | 1144 |
| cumwhore | 1144 |
| double fuck | 1144 |
| edging orgasm | 1144 |
| dicking him down | 1144 |
| birthing | 1144 |
| birthing fetish | 1144 |
| boobs | 1144 |
| amateur facial | 1144 |
| 9 inch | 1144 |
| buttplug | 1168 |

| double domination | 1169 |
|---|---|
| 42000.00% | 1169 |
| gym workout | 1171 |
| young perps | 1172 |
| zachcovington | 1172 |
| very big dick | 1172 |
| suck balls | 1172 |
| resident evil 2 | 1172 |
| monster | 1172 |
| mormon boyz | 1172 |
| male pregnancy | 1172 |
| inflated | 1172 |
| misisonary | 1172 |
| male pregnant | 1172 |
| leon kennedy | 1172 |
| grgisthewerd | 1172 |
| hot abs guy | 1172 |
| cute boy solo | 1172 |
| cute boy moaning | 1172 |
| cute boy teen | 1172 |
| big sexy dick | 1172 |
| big white dick | 1172 |
| amazing cock | 1172 |
| amazing dick | 1172 |
| big dick teen boys | 1172 |
| air | 1172 |
| forpay | 1195 |
| frotting | 1196 |
| riding dick | 1197 |
| fisted | 1197 |
| anal play | 1199 |
| boi | 1200 |
| flex | 1201 |
| slim | 1202 |
| semen | 1203 |
| transman gets fucked | 1204 |
| interracial gay | 1204 |
| cum ass | 1206 |
| family taboo | 1207 |
| tight ass | 1208 |
| cum in mouth | 1209 |
| ripped | 1210 |
| cream | 1211 |
| creampied | 1212 |
| german | 1213 |

| hardsex | 1214 |
|---|---|
| hard anal pounding | 1215 |
| asian anal | 1216 |
| sissy faggot | 1217 |
| joi countdown | 1217 |
| fleshlight creampie | 1219 |
| painted toe nails | 1220 |
| white ankle socks | 1221 |
| gay pornstars | 1222 |
| cholo | 1223 |
| gag | 1224 |
| butt plug | 1225 |
| teengay | 1226 |
| ripped jeans | 1226 |
| puppy | 1226 |
| femdom | 1226 |
| cam | 1230 |
| university | 1231 |
| lowpants | 1231 |
| laperouse | 1231 |
| white | 1234 |
| sockjob | 1235 |
| young black thugs | 1236 |
| teenboy | 1237 |
| houston | 1238 |
| teen bdsm | 1239 |
| pinoy | 1240 |
| hismith | 1240 |
| findom | 1240 |
| brazilian | 1240 |
| sin condon | 1244 |
| skinny jeans | 1245 |
| fortnite | 1245 |
| flashlight pussy | 1245 |
| cock ring cum | 1245 |
| boy stroking | 1245 |
| boy wanking | 1245 |
| close up handjob | 1245 |
| morning wood | 1252 |
| blow | 1252 |
| xxl | 1254 |
| sugar daddy | 1254 |
| intense orgasm | 1256 |
| intense guy orgasm | 1256 |
| geordie jackson | 1256 |

| gay solo | 1256 |
|---|---|
| first prostate | 1256 |
| socksjob | 1261 |
| halloween | 1262 |
| filipino | 1263 |
| mesmerize | 1264 |
| arm pits | 1264 |
| begging cock | 1264 |
| extreme cbt | 1267 |
| muscle facesitting | 1268 |
| gay facesitting | 1268 |
| gay pot belly | 1268 |
| gainer worship | 1268 |
| gay humiliation | 1268 |
| gay muscle | 1268 |
| gay facesit | 1268 |
| filthyass | 1268 |
| fatbear | 1268 |
| fatman | 1268 |
| fatmen | 1268 |
| belly fetish | 1268 |
| public exhibitionist | 1280 |
| sailor | 1281 |
| costume | 1281 |
| younger older | 1283 |
| sub dom | 1283 |
| slutty nurse | 1283 |
| gay love | 1283 |
| slow motion cumshot | 1287 |
| tight butt teen | 1288 |
| raunchy | 1288 |
| fuck me hard | 1288 |
| family | 1288 |
| ass pussy creampie | 1288 |
| hotel sex | 1293 |
| doggy | 1293 |
| sperm compilation | 1295 |
| masturbate together | 1295 |
| cumshot contest | 1295 |
| cum contest | 1295 |
| biggest load | 1295 |
| cum challenge | 1295 |
| spy cam | 1301 |
| lingerie | 1302 |
| public wank | 1303 |

| white socks | 1304 |
| --- | --- |
| cooleboys | 1305 |
| ballgag | 1306 |
| asian twink | 1307 |
| male experience | 1308 |
| cum leaking | 1309 |
| mature | 1310 |
| wife | 1311 |
| anal inflation | 1311 |
| belly bloat | 1311 |
| white boy | 1314 |
| monster white cock | 1314 |
| older | 1316 |
| work break blowjob | 1317 |
| undercover | 1317 |
| high point | 1317 |
| guy swallows load | 1317 |
| homeless | 1317 |
| guy swallows cum | 1317 |
| young twink | 1323 |
| white trash | 1324 |
| cock pleaser | 1325 |
| step brother | 1326 |
| asshole | 1327 |
| toes | 1328 |
| stockings anal | 1329 |
| cuffed | 1329 |
| hand over mouth | 1331 |
| rock hard cock | 1332 |
| downlow | 1333 |
| sloppy anal | 1334 |
| long hair | 1335 |
| boy feet | 1335 |
| balls sucking | 1335 |
| amateur rimming | 1335 |
| stoner | 1339 |
| ftm transman | 1339 |
| dildo fuck | 1339 |
| brian bonds | 1342 |
| truckersg | 1343 |
| smooth teen | 1343 |
| wrestler | 1345 |
| cumcontrol | 1346 |
| enema | 1347 |
| caught jerking off | 1348 |

| whipping | 1349 |
|---|---|
| guy moaning | 1349 |
| morning handjob | 1351 |
| morning masturbation | 1351 |
| load moaning orgasm | 1351 |
| high school boy | 1351 |
| amateur huge dick | 1351 |
| thedudewhosadude | 1356 |
| trampling box | 1357 |
| balls trample crush | 1357 |
| balls trample | 1357 |
| papi | 1360 |
| military uniform | 1361 |
| balls deep | 1361 |
| cumshot feet | 1363 |
| foot rub | 1363 |
| handsfree cumshot | 1365 |
| puppy play | 1366 |
| tumblr gay | 1367 |
| johnnytrapscott | 1367 |
| kydleo | 1367 |
| kingguddah | 1367 |
| gaycest | 1367 |
| hom | 1367 |
| handgagged fucked | 1367 |
| gay black | 1367 |
| gaycurious | 1367 |
| family secrets | 1367 |
| ebony gay | 1367 |
| brutal | 1367 |
| atlanta | 1367 |
| guy | 1380 |
| geek | 1381 |
| prostate massage | 1382 |
| tracksuit | 1383 |
| slaps | 1384 |
| blonde teen | 1385 |
| squirting orgasm | 1386 |
| hommade anal | 1387 |
| extreme anal gape | 1388 |
| slamming meth | 1389 |
| pnp meth slut | 1389 |
| pornohub | 1389 |
| porno español | 1389 |
| nipple torture | 1389 |

| redhead teen | 1389 |
|---|---|
| male model | 1389 |
| jay alexander | 1389 |
| hot couple fucking | 1389 |
| danny gunn | 1389 |
| flipping | 1389 |
| dominant arab | 1389 |
| female friendly | 1389 |
| camguy | 1389 |
| crystal meth | 1389 |
| 4 some | 1389 |
| anal cum shot | 1389 |
| aggressive | 1389 |
| solo ass play | 1407 |
| rub | 1407 |
| hung cock | 1407 |
| black jock | 1410 |
| smooth boy | 1411 |
| intense male orgasm | 1411 |
| horny boy | 1411 |
| barely legal teen | 1411 |
| fucked by straight | 1415 |
| hot teen | 1415 |
| fursuit | 1417 |
| bitch | 1418 |
| polish teen | 1419 |
| naughty boy | 1420 |
| amateur college | 1421 |
| callumandcole | 1422 |
| golden shower | 1423 |
| xl | 1424 |
| brother | 1425 |
| vibrator | 1426 |
| ass fetish | 1427 |
| socks worship | 1428 |
| white dick | 1429 |
| gays18 club | 1430 |
| jay austin | 1431 |
| dog | 1431 |
| smoothboy | 1433 |
| hole destruction | 1433 |
| lube | 1435 |
| gayboy | 1435 |
| pubes | 1437 |
| point of view | 1438 |

| self bondage | 1439 |
|---|---|
| talk | 1439 |
| kayden gray | 1439 |
| muscle gays | 1439 |
| hairy muscle | 1439 |
| daddy breeding | 1439 |
| boytoy | 1439 |
| bandana | 1439 |
| anal fuck | 1447 |
| aggressive top | 1447 |
| muscular men | 1449 |
| birthday sex | 1449 |
| solo boy jerking off | 1451 |
| perfect cock | 1451 |
| korean boy | 1451 |
| male | 1451 |
| fortnite cosplay | 1451 |
| tiny teen | 1456 |
| trou à jus | 1456 |
| salope baisée | 1456 |
| hole creampie | 1456 |
| seed | 1460 |
| ebony dick | 1460 |
| b8 session | 1460 |
| 3 way | 1460 |
| bro | 1464 |
| str8 to gay | 1465 |
| porn star | 1466 |
| no hands | 1466 |
| duct tape bondage | 1468 |
| football jock | 1469 |
| straight to gay | 1470 |
| hidden camera sex | 1470 |
| boomer banks | 1472 |
| feet fetish | 1473 |
| college football | 1474 |
| postcum torture | 1475 |
| tight anal | 1476 |
| small tight ass | 1476 |
| nice butt | 1476 |
| porn | 1479 |
| straight seduced | 1480 |
| jizz | 1480 |
| close up cum | 1482 |
| black teen thugs | 1483 |

| facial cumshot | 1484 |
|---|---|
| nipple worship | 1485 |
| phat ass | 1486 |
| solo blowjob | 1487 |
| jewel buttplug | 1488 |
| cum asshole | 1488 |
| jerking off together | 1490 |
| piss play | 1491 |
| asian teen | 1491 |
| hentai | 1493 |
| twunk | 1494 |
| anal cumshot | 1494 |
| sloppy head | 1496 |
| horsecock dildo | 1497 |
| teen blowjob | 1498 |
| flexing | 1499 |
| up close | 1500 |
| sexy shorts | 1501 |
| submissive boy | 1501 |
| muscle tattoo | 1501 |
| guy jerking off | 1501 |
| exhib | 1505 |
| young latin couple | 1506 |
| russian amateur | 1506 |
| hung boyfriend | 1506 |
| harness | 1506 |
| free premium porn | 1506 |
| creampie ass | 1511 |
| cum into hand | 1512 |
| masturbating | 1513 |
| twink boy | 1514 |
| sissy joi | 1515 |
| mamando verga | 1516 |
| halloween fucking | 1516 |
| self fuck | 1518 |
| licking dick | 1519 |
| lubed | 1520 |
| porn model | 1521 |
| hard anal sex | 1521 |
| dumb jock | 1521 |
| air anal inflation | 1521 |
| bare feet | 1521 |
| young tiny teen | 1526 |
| huge balls | 1527 |
| super hot teen | 1528 |

| g string | 1528 |
|---|---|
| deep throat | 1528 |
| jeune mec | 1531 |
| grosse bite | 1531 |
| foreskin play | 1531 |
| cream pie | 1531 |
| transboy | 1535 |
| coach | 1535 |
| farts | 1537 |
| tantra massage | 1538 |
| sex massage | 1538 |
| sensual massage | 1538 |
| masseur | 1538 |
| lingam massage | 1538 |
| gay massage | 1538 |
| cock massage | 1538 |
| mike | 1545 |
| gaite | 1545 |
| autofellatio | 1547 |
| scally | 1548 |
| balls trampling | 1549 |
| guy jacking off | 1550 |
| stepdad | 1551 |
| plug | 1551 |
| hairless | 1553 |
| cum compilation | 1553 |
| sucking straight guy | 1555 |
| verga grande | 1556 |
| sucking thug | 1556 |
| mouth pussy | 1556 |
| htown | 1556 |
| discreet | 1556 |
| bussy | 1556 |
| solo male wanking | 1562 |
| ass fucking | 1562 |
| cum lube | 1564 |
| teen feet | 1565 |
| thick bear | 1566 |
| young boyfriend | 1566 |
| turk | 1566 |
| suit | 1566 |
| sweet boy | 1566 |
| stomach bulge | 1566 |
| stomach inflation | 1566 |
| maxx stoner | 1566 |

| massive | 1566 |
|---|---|
| drool | 1566 |
| atm | 1566 |
| belly expansion | 1566 |
| big belly inflation | 1566 |
| bdms | 1566 |
| alternadudes | 1566 |
| sketchy | 1581 |
| tied bed | 1582 |
| hairless twink | 1582 |
| 3d monster fuck | 1582 |
| older vs younger | 1585 |
| restrained | 1585 |
| furry otter | 1585 |
| transguy | 1588 |
| transdude | 1588 |
| stepbrothers | 1588 |
| cum facial | 1588 |
| rimjob | 1592 |
| hands free | 1593 |
| bodybuilder bloating | 1593 |
| hairy ass fuck | 1595 |
| bbbh | 1595 |
| ifbb | 1597 |
| joi | 1598 |
| frustrated | 1599 |
| euro | 1600 |
| skirt fuck | 1601 |
| hot anal | 1601 |
| cum stockings | 1601 |
| femboy panties | 1601 |
| femboy bareback | 1601 |
| amateur creampie | 1601 |
| fucked | 1607 |
| hot guy moaning | 1608 |
| military | 1609 |
| after work | 1609 |
| tattooed teen | 1611 |
| big butt | 1612 |
| tinder | 1613 |
| after school | 1613 |
| fuck hard | 1615 |
| toy orgasm | 1616 |
| twink used | 1617 |
| light bondage sex | 1617 |

| latino bondage | 1617 |
|---|---|
| halloween costume | 1617 |
| hand cuffs | 1617 |
| handcuffed | 1617 |
| handcuffed fucked | 1617 |
| bondage anal | 1617 |
| couple light bondage | 1617 |
| asian bondage anal | 1617 |
| british pornstars | 1627 |
| blowjob cum mouth | 1628 |
| assplay | 1629 |
| bandana gagged | 1630 |
| gay asian | 1631 |
| cut cock | 1631 |
| chastity cage | 1631 |
| athlete | 1631 |
| teen webcam | 1635 |
| verified gay | 1635 |
| teen fucked ass | 1635 |
| was in heaven | 1635 |
| tatted men | 1635 |
| young suck old | 1635 |
| underwater sex | 1635 |
| waiting ass up | 1635 |
| sarap ng pinoy | 1635 |
| sucks sons friend | 1635 |
| rough blowjob | 1635 |
| sit | 1635 |
| slutty bottom | 1635 |
| step dad sucks son | 1635 |
| straight roommate | 1635 |
| son sucking dad | 1635 |
| sperm ass | 1635 |
| sucking daddys big | 1635 |
| sm | 1635 |
| sucking daddys cock | 1635 |
| swiming pool | 1635 |
| roleplay daddy | 1635 |
| pinoy callboy | 1635 |
| polla grande | 1635 |
| pinoy daks | 1635 |
| porno latino | 1635 |
| muscelgod | 1635 |
| indian anal | 1635 |
| indian videos | 1635 |

| indian pornstar | 1635 |
|---|---|
| kantot sagad | 1635 |
| lockerroom | 1635 |
| loved the dick | 1635 |
| jay | 1635 |
| indian porn videos | 1635 |
| indian porn movie | 1635 |
| lane | 1635 |
| indian | 1635 |
| indian porn | 1635 |
| mature daddy sucking | 1635 |
| indian porn stars | 1635 |
| living room | 1635 |
| jovenes | 1635 |
| indian sex video | 1635 |
| gamer boy | 1635 |
| gay foot worship | 1635 |
| gay soles | 1635 |
| gay bj pov | 1635 |
| huge ass | 1635 |
| gay for pay | 1635 |
| gayfriend | 1635 |
| gay throat fucking | 1635 |
| gayfuck | 1635 |
| feet cei | 1635 |
| daddy sucks boy | 1635 |
| cum twice | 1635 |
| frat boys | 1635 |
| daddy feet | 1635 |
| fraternity | 1635 |
| foot fetish pov | 1635 |
| door unlocked | 1635 |
| daddy sucking son | 1635 |
| dad sucks son | 1635 |
| frat gangbang | 1635 |
| dad sucks me off | 1635 |
| dad sucks sons dick | 1635 |
| boy sucking daddy | 1635 |
| contract | 1635 |
| cock docking | 1635 |
| blowjob pov | 1635 |
| boy sucks old man | 1635 |
| boy sucks grandpa | 1635 |
| cross | 1635 |
| 11 inches | 1635 |

| 22cm | 1635 |
|---|---|
| bareback teen | 1635 |
| adolescentes | 1635 |
| anonymous sex | 1635 |
| ass creampie | 1635 |
| self anal | 1714 |
| men moaning | 1714 |
| latino teen | 1714 |
| flip | 1714 |
| camping | 1714 |
| air pump inflation | 1714 |
| throw ass back | 1720 |
| slave master | 1720 |
| ripping clothes off | 1720 |
| kitchen | 1720 |
| mechanic garage | 1720 |
| glass table | 1720 |
| gay dominantion | 1720 |
| eat ass | 1720 |
| food porn | 1720 |
| cooking | 1720 |
| cum breakfast | 1720 |
| bromance | 1720 |
| black raw anal | 1720 |
| bear and twink | 1720 |
| william birkin | 1734 |
| uptown | 1734 |
| teen boy destroys | 1734 |
| youre my bitch | 1734 |
| teen boy dick | 1734 |
| youre mine | 1734 |
| teen boy domination | 1734 |
| self blowjob | 1734 |
| pinoyorhy | 1734 |
| piss drinking | 1734 |
| orgypinoy | 1734 |
| resident evil 7 | 1734 |
| pinoy gays | 1734 |
| pinoyorgy | 1734 |
| kantutan scandal | 1734 |
| licker | 1734 |
| kantutant mag tropa | 1734 |
| missionary boys | 1734 |
| jerked off | 1734 |
| gay crotch worship | 1734 |

| greg mckeon | 1734 |
|---|---|
| huge cum load | 1734 |
| gay face smother | 1734 |
| hot teen boy | 1734 |
| hot teen jerking off | 1734 |
| groupsex | 1734 |
| hey qween | 1734 |
| gay ass sniffing | 1734 |
| gogo dancer | 1734 |
| hardcore sfm monster | 1734 |
| gogo boy | 1734 |
| cute boy dominated | 1734 |
| dick worship | 1734 |
| face farting | 1734 |
| double anal | 1734 |
| bound | 1734 |
| collegebro4you | 1734 |
| boy stroked | 1734 |
| boy dominated | 1734 |
| big uncut dick | 1734 |
| blowing | 1734 |
| begging | 1734 |
| asianorgy | 1734 |
| big dick worship | 1734 |
| ball squeeze | 1734 |
| fursuit sex | 1779 |
| jack hunter | 1780 |
| colby jansen | 1780 |
| gloryhole | 1782 |
| 4myfans | 1783 |
| hottest | 1784 |
| analized | 1784 |
| solo cumshot | 1786 |
| caught spying | 1787 |
| milking | 1788 |
| feet pov | 1789 |
| giant cock | 1790 |
| stairwell | 1791 |
| tight jeans | 1792 |
| teen handjob | 1793 |
| belly stuffing | 1794 |
| jerking off public | 1795 |
| middle eastern | 1796 |
| hot boy | 1797 |
| grinding | 1798 |

| cum on feet | 1798 |
|---|---|
| thong | 1800 |
| college freshman | 1801 |
| gay bear | 1802 |
| stretching | 1803 |
| public cumshot | 1804 |
| abandoned building | 1805 |
| crushing | 1806 |
| bearhug | 1806 |
| bearhugging | 1806 |
| teacher | 1809 |
| sucking uncut cock | 1809 |
| namecalling | 1809 |
| homophobia | 1809 |
| fem boy | 1809 |
| boy blowjob | 1809 |
| step son | 1815 |
| head | 1815 |
| cumshot twice | 1815 |
| breed it raw | 1815 |
| parkerpayne | 1819 |
| ray diesel | 1819 |
| mason lear | 1819 |
| freeballing | 1819 |
| ff | 1819 |
| blacked | 1819 |
| tween | 1825 |
| teen boy wank | 1825 |
| hairless boy | 1825 |
| gay amateur | 1825 |
| cutelatinboy97 | 1825 |
| hands free cumshot | 1830 |
| guy cums | 1831 |
| duct tape | 1832 |
| big nipples | 1833 |
| balls trample shoes | 1834 |
| superhero | 1835 |
| ruined orgasm | 1836 |
| live | 1837 |
| breeding creampie | 1838 |
| slim teen | 1839 |
| recorded live cam | 1839 |
| british dirty talk | 1839 |
| callum and cole | 1839 |
| best live cam | 1839 |

| begging cum | 1839 |
|---|---|
| caught masturbating | 1845 |
| 18yr | 1846 |
| internal cumshot | 1847 |
| boxers | 1848 |
| pierced | 1849 |
| saggers | 1850 |
| sharok | 1850 |
| pup play | 1850 |
| musclebull | 1850 |
| cumpilation | 1850 |
| nipple clamps | 1855 |
| guy self fuck | 1855 |
| anal cum | 1855 |
| shower masturbation | 1858 |
| sharing | 1859 |
| sharing brother | 1859 |
| mexican teen | 1859 |
| black stepbrother | 1859 |
| caught watching | 1859 |
| tattoo man | 1864 |
| older younger anal | 1864 |
| married gay | 1864 |
| daddy and twink | 1864 |
| easter bunny | 1864 |
| easter | 1864 |
| bedroom | 1864 |
| michael delray | 1871 |
| torture | 1872 |
| daddy bear | 1873 |
| anal masturbation | 1873 |
| human urinal | 1875 |
| tied up fucked | 1876 |
| toe socks | 1876 |
| sissification | 1876 |
| shower blowjob | 1876 |
| straight men | 1876 |
| spycam | 1876 |
| shower pov | 1876 |
| self gag | 1876 |
| oiled feet | 1876 |
| gay cock worship | 1876 |
| gay joi | 1876 |
| house meeting | 1876 |
| gay ass worship | 1876 |

| gay findom | 1876 |
|---|---|
| cum toes | 1876 |
| daddy joi | 1876 |
| daddy twink | 1876 |
| chair tied | 1876 |
| big gag | 1876 |
| boy skirt | 1876 |
| bubblebutt | 1876 |
| puppy slave | 1897 |
| fit guy | 1897 |
| tattood men | 1899 |
| beards | 1899 |
| leaking | 1901 |
| muchomas | 1901 |
| jocks | 1901 |
| football gear | 1901 |
| f2m | 1901 |
| puerto rico | 1906 |
| danilo | 1906 |
| danilo tequila | 1906 |
| brothers | 1906 |
| bori | 1906 |
| boricua | 1906 |
| hairy legs | 1912 |
| hot hunks fucking | 1913 |
| nutt | 1914 |
| modelhub | 1914 |
| german amateur | 1916 |
| sperm | 1917 |
| surfer dude | 1918 |
| school bathroom | 1918 |
| california college | 1918 |
| college frat party | 1918 |
| adidas | 1922 |
| college jock fucks | 1923 |
| latex catsuit | 1924 |
| two boys fuck | 1925 |
| courtyard | 1925 |
| oiled | 1927 |
| live cam show | 1928 |
| holiday sex | 1929 |
| engaged couple | 1929 |
| skinny boy | 1931 |
| french kissing | 1932 |
| throatfuck | 1933 |

| skullfuck | 1933 |
|---|---|
| power exchange | 1933 |
| bareback breeding | 1936 |
| soloboy | 1937 |
| smell | 1938 |
| emo | 1939 |
| taking dick | 1940 |
| fleshjack | 1940 |
| cumplay | 1940 |
| creaming dick | 1940 |
| white bottom | 1944 |
| twink anal | 1944 |
| verbal masturbation | 1946 |
| pov doggystyle | 1946 |
| jerk off me | 1946 |
| huge cock in big ass | 1946 |
| hot jocks fuck | 1946 |
| hardcore gay sex | 1946 |
| behind the scenes | 1946 |
| bare back | 1946 |
| young teenager | 1954 |
| smooth ass | 1954 |
| self | 1954 |
| stra8togay | 1954 |
| spread | 1954 |
| piercing | 1954 |
| red | 1954 |
| muscle stud fucks | 1954 |
| gaping asshole | 1954 |
| homemade threesome | 1954 |
| gaystraight massage | 1954 |
| hairy men | 1954 |
| double cum shot | 1954 |
| daddy son | 1954 |
| cock cage | 1954 |
| beau mec | 1954 |
| young and old | 1970 |
| self cumshot | 1970 |
| bongers | 1970 |
| gay blowjob | 1973 |
| fingering asshole | 1974 |
| casting | 1974 |
| asianrawload | 1976 |
| leche | 1977 |
| tight hogtie | 1978 |

| stripped | 1978 |
|---|---|
| locked cock | 1978 |
| drooling | 1981 |
| magic wand | 1982 |
| teens grand slammed | 1983 |
| tongue kissing | 1984 |
| sensual kissing | 1984 |
| passionate kissing | 1984 |
| liam cyber | 1984 |
| jock and twink | 1984 |
| gay kissing | 1984 |
| gay making out | 1984 |
| gay french kissing | 1984 |
| cum onto feet | 1984 |
| fruit fuck | 1993 |
| femboy crossdresser | 1994 |
| halloween2019 | 1995 |
| shaved | 1996 |
| flip flop | 1997 |
| uncut bbc | 1998 |
| sissy femboy | 1998 |
| boots | 2000 |
| youtuber | 2001 |
| teen belly inflation | 2001 |
| scifi | 2001 |
| sofa | 2001 |
| sci fi | 2001 |
| robot | 2001 |
| gamer | 2001 |
| filipino inked boy | 2001 |
| big stomach | 2001 |
| android | 2001 |
| alex dy | 2001 |
| pierced belly button | 2012 |
| pornhub model | 2012 |
| older man fucks teen | 2012 |
| muscle men big dicks | 2012 |
| gay ftm | 2012 |
| harcore | 2012 |
| ftm pussy | 2012 |
| fan fuck | 2012 |
| fan fuck pornstar | 2012 |
| double fisting | 2012 |
| cyd st vincent | 2012 |
| extreme | 2012 |

| bizzare | 2012 |
|---|---|
| axel abyss | 2012 |
| threesme | 2026 |
| trou dosé | 2026 |
| trous a jus | 2026 |
| suck big dicl | 2026 |
| superchubs | 2026 |
| staight laitno | 2026 |
| no capote | 2026 |
| plan a trois | 2026 |
| otk | 2026 |
| neighbor boy | 2026 |
| jeune et vieux | 2026 |
| minet dosé | 2026 |
| muscle worship | 2026 |
| french porn | 2026 |
| fucked and creampied | 2026 |
| fucked by arab | 2026 |
| gordos | 2026 |
| hot guy masturbating | 2026 |
| deux grosses bites | 2026 |
| body play | 2026 |
| cul imberbe | 2026 |
| caught jerking | 2026 |
| cul de minet | 2026 |
| cremapie | 2026 |
| crunchboy | 2026 |
| close up blowjob | 2026 |
| belly play | 2026 |
| teen foot fetish | 2053 |
| stairmaster206 | 2053 |
| anal stretching | 2055 |
| gay dildo | 2056 |
| train | 2057 |
| legs spread wide | 2058 |
| talking dirty | 2059 |
| skeet | 2060 |
| Ass Humping | 2060 |
| ass grinding | 2060 |
| public dildo | 2063 |
| massive dick | 2064 |
| amateur threesome | 2065 |
| suck dick | 2066 |
| creamy | 2066 |
| scruffy | 2068 |

| big penis | 2068 |
|---|---|
| cum inside ass | 2068 |
| hairy cock | 2071 |
| sexo | 2072 |
| kiss beso | 2072 |
| guy talking dirty | 2074 |
| car blowjob | 2075 |
| pervert | 2076 |
| gut punching | 2077 |
| teen ass fuck | 2078 |
| body covered cum | 2079 |
| uncut cock blowjob | 2080 |
| teen titans | 2080 |
| teen slut | 2080 |
| teent | 2080 |
| white guy | 2080 |
| tent | 2080 |
| under armour | 2080 |
| versatile | 2080 |
| wink | 2080 |
| well dressed | 2080 |
| young chubb | 2080 |
| twinkboy | 2080 |
| teen cum eating | 2080 |
| young cute twink | 2080 |
| vibrating cock ring | 2080 |
| virgem | 2080 |
| very hard fuck | 2080 |
| youtuber sex tape | 2080 |
| sensual pov | 2080 |
| smoothtwink | 2080 |
| step mom fucks son | 2080 |
| small cock | 2080 |
| sensual joi | 2080 |
| self cuffed | 2080 |
| school teacher | 2080 |
| slimdunkinbbc | 2080 |
| stepnephew | 2080 |
| royalprince | 2080 |
| style | 2080 |
| perfect ass anal | 2080 |
| nigerian | 2080 |
| public bus blowjob | 2080 |
| public bus sex | 2080 |
| playground | 2080 |

| risky flash | 2080 |
|---|---|
| oiled handjob | 2080 |
| romantic joi | 2080 |
| navy | 2080 |
| laying back | 2080 |
| long legs | 2080 |
| knee socks | 2080 |
| hung latin top | 2080 |
| mentos and coke | 2080 |
| hard fucking | 2080 |
| fucking friend | 2080 |
| hiking | 2080 |
| giving friend head | 2080 |
| hairy muscle stud | 2080 |
| gross | 2080 |
| hd video | 2080 |
| group bareback | 2080 |
| home invasion | 2080 |
| gay twinks | 2080 |
| hot top | 2080 |
| hot young boyfriend | 2080 |
| gay experience | 2080 |
| fucking in public | 2080 |
| cute teen blowjob | 2080 |
| follow me | 2080 |
| eat my asshole | 2080 |
| cumload | 2080 |
| dripping cum | 2080 |
| double cum | 2080 |
| ebony teen homemade | 2080 |
| edged | 2080 |
| cum onto stomach | 2080 |
| cute bottom | 2080 |
| dom goes sub | 2080 |
| dick flash | 2080 |
| cute boy deepthroat | 2080 |
| bottom teen | 2080 |
| boy stocking | 2080 |
| cenny | 2080 |
| blowjob public | 2080 |
| brunete | 2080 |
| cum eaters | 2080 |
| black homemade | 2080 |
| cum hungry blowjob | 2080 |
| bound and edged | 2080 |

| boyfriend experience | 2080 |
|---|---|
| chubb | 2080 |
| cum hungry teen | 2080 |
| body slam | 2080 |
| big latino dick | 2080 |
| african | 2080 |
| best blowjob | 2080 |
| bareback camping | 2080 |
| backtoschool2019 | 2080 |
| bareback in tent | 2080 |
| bearded men | 2080 |
| bareback public | 2080 |
| best deepthroat ever | 2080 |
| ball bouncing | 2080 |
| big bulge | 2080 |
| amateur ebony anal | 2080 |
| athletic teen | 2080 |
| big dick bottom | 2080 |
| thigh domination | 2177 |
| twistedred | 2177 |
| tickle | 2177 |
| wet messy | 2177 |
| tradebait | 2177 |
| wet pussy | 2177 |
| thigs | 2177 |
| sixpack | 2177 |
| speedo swimsuit | 2177 |
| sarge | 2177 |
| slim freak | 2177 |
| newyork | 2177 |
| prenado | 2177 |
| rob | 2177 |
| nipple sucking | 2177 |
| reel request | 2177 |
| manpreg | 2177 |
| leche culo | 2177 |
| massive legs | 2177 |
| messy blowjob | 2177 |
| mouth fuck | 2177 |
| hot men | 2177 |
| gay ass sniff | 2177 |
| guy ass | 2177 |
| gainers | 2177 |
| doubledom | 2177 |
| ebony anal | 2177 |

| fame | 2177 |
|---|---|
| finger his ass | 2177 |
| cute teen boy | 2177 |
| fight | 2177 |
| ebony threesome | 2177 |
| bullied | 2177 |
| big legs | 2177 |
| clothes | 2177 |
| bullies | 2177 |
| blacked raw creampie | 2177 |
| bubble butt anal | 2177 |
| crotch domination | 2177 |
| creampie gangbang | 2177 |
| asssniff | 2177 |
| ass sniff | 2177 |
| berlin | 2177 |
| big ass ebony | 2177 |
| ballsniffing | 2177 |
| balls sniff | 2177 |
| verbal bbc | 2223 |
| eat | 2223 |
| black gays fucking | 2223 |
| tickling feet | 2226 |
| sextape | 2226 |
| pay | 2226 |
| masks | 2226 |
| cum without hands | 2226 |
| yiff | 2231 |
| loser humiliation | 2232 |
| trampling cumshot | 2233 |
| trampling boots | 2233 |
| trampling sneakers | 2233 |
| testicles torture | 2233 |
| nike sneakers | 2233 |
| crush testicles | 2233 |
| ballbusting orgasm | 2233 |
| moaning bottom | 2240 |
| needwestiii | 2241 |
| cum4k | 2241 |
| locker room | 2243 |
| nike air max | 2244 |
| stepbrothers fuck | 2245 |
| 69 deepthroat | 2245 |
| sports uniform | 2247 |
| laying doggy style | 2247 |

| without condom | 2249 |
|---|---|
| joven | 2249 |
| grinder | 2249 |
| fuck for money | 2249 |
| german bareback | 2249 |
| cute boys | 2249 |
| condomless | 2249 |
| baretwinks | 2249 |
| anonymous fuck | 2249 |
| russian anal | 2258 |
| outdoor jerk off | 2258 |
| pumped nipples | 2260 |
| raw gangbang | 2261 |
| reverse footjob | 2262 |
| firsttime | 2262 |
| swallowing | 2264 |
| hard sex | 2265 |
| strapon | 2266 |
| thai teen | 2267 |
| tan skin | 2267 |
| spunk | 2267 |
| naked public | 2267 |
| elevator | 2267 |
| black daddy | 2267 |
| giant dick | 2273 |
| feet soles | 2274 |
| edging handjob | 2275 |
| teen anal creampie | 2276 |
| strokin | 2276 |
| public anal | 2276 |
| negro | 2276 |
| nasty daddy | 2276 |
| josephbanks | 2276 |
| gaming | 2276 |
| gcum | 2276 |
| devin trez | 2276 |
| final fantasy 14 | 2276 |
| final fantasy | 2276 |
| final fantasy xiv | 2276 |
| 10 inch | 2276 |
| teen hot boy | 2289 |
| teen boy cumshot | 2289 |
| young muscle boy | 2289 |
| young sexy boy | 2289 |
| tight skinny jeans | 2289 |

| using cock ring | 2289 |
|---|---|
| teen boy abs | 2289 |
| travel masturbate | 2289 |
| solo boy big dick | 2289 |
| shower fuck | 2289 |
| sex toys boys | 2289 |
| stroking long dick | 2289 |
| play | 2289 |
| outdoor amateur | 2289 |
| ride bicycle | 2289 |
| pillow humping | 2289 |
| naked boy public | 2289 |
| pillow masturbation | 2289 |
| peehole | 2289 |
| perfect face | 2289 |
| lovense lush | 2289 |
| korean boy jerk off | 2289 |
| lubed pov | 2289 |
| jeans jerk off | 2289 |
| joey flashlight | 2289 |
| milking cock | 2289 |
| kpop idol | 2289 |
| jeans masturbation | 2289 |
| massage dick | 2289 |
| huge uncut dick | 2289 |
| guy fuck pillow | 2289 |
| hot boy abs | 2289 |
| handsome korean boy | 2289 |
| hidden jerk off | 2289 |
| fucking pillow hard | 2289 |
| fuck pillow | 2289 |
| daddy big dick | 2289 |
| cute korean boy | 2289 |
| ejaculation | 2289 |
| first time anal | 2289 |
| foreskin uncut cock | 2289 |
| flashlight | 2289 |
| flashlight fuck | 2289 |
| cum face | 2289 |
| boy peeing | 2289 |
| brown hair | 2289 |
| brown hair teen | 2289 |
| boy wank | 2289 |
| cum condom | 2289 |
| boy peeing public | 2289 |

| blue jeans | 2289 |
|---|---|
| cock head | 2289 |
| condom broke | 2289 |
| big head cock | 2289 |
| close up hd | 2289 |
| big cock head | 2289 |
| big dick homemade | 2289 |
| baby face | 2289 |
| best boy | 2289 |
| babyface | 2289 |
| army | 2289 |
| self cum eating | 2350 |
| step | 2350 |
| stra8 | 2350 |
| paisa | 2350 |
| male feet worship | 2350 |
| koldo goran | 2350 |
| massice cock | 2350 |
| goon | 2350 |
| hairy balls | 2350 |
| high | 2350 |
| dose | 2350 |
| deep fuck | 2350 |
| cum on chest | 2350 |
| bed time | 2350 |
| alex rim | 2350 |
| selfcum | 2365 |
| cum dripping ass | 2365 |
| penetration | 2367 |
| slave training | 2368 |
| sex toys fucking | 2368 |
| cum all over me | 2370 |
| handhob | 2371 |
| feeding cum | 2371 |
| cum hungry | 2371 |
| smooth twink | 2374 |
| dicked down | 2375 |
| cumslut | 2376 |
| eye contact | 2377 |
| jackoff | 2378 |
| giant cumshot | 2379 |
| teen dildo | 2380 |
| full nude public | 2381 |
| full nude | 2381 |
| amateur teen anal | 2381 |

| 20 year old | 2381 |
|---|---|
| fuck van | 2385 |
| public cum | 2386 |
| rich mature | 2387 |
| huge anal dildo | 2387 |
| guts | 2387 |
| surprise | 2390 |
| close up anal | 2390 |
| voyeur | 2392 |
| black teen | 2392 |
| eat own cum | 2394 |
| amateur dp | 2395 |
| bigofficerbear | 2396 |
| belly punching | 2397 |
| vampire | 2398 |
| ???? | 2399 |
| cum dumpster | 2400 |
| whipped slave | 2401 |
| sub bottom | 2402 |
| romantic sex | 2402 |
| daddy and stepson | 2402 |
| dildo anal | 2405 |
| faggot humiliation | 2406 |
| meanddadvidscom | 2407 |
| huge soft cock | 2408 |
| gay interracial | 2409 |
| nature | 2410 |
| man licking pussy | 2410 |
| executive | 2410 |
| face fart | 2410 |
| anal licking | 2410 |
| teen uncut cock | 2415 |
| tranny | 2415 |
| uncut black dick | 2415 |
| showing off | 2415 |
| skinny femboy | 2415 |
| spiderman | 2415 |
| perfect body teen | 2415 |
| lowhangers | 2415 |
| horny gays | 2415 |
| highschool | 2415 |
| funsize | 2415 |
| fun size teen | 2415 |
| fart in face | 2415 |
| cute gay boy | 2415 |

| | |
|---|---|
| facial hair | 2415 |
| fart fetish | 2415 |
| cum 4k | 2415 |
| chest | 2415 |
| big balls slapping | 2415 |
| tease | 2434 |
| meth | 2434 |
| hot young guy | 2434 |
| dripping | 2434 |
| big hard dick | 2434 |
| bottom boy | 2434 |
| quiet | 2440 |
| vr 180 stereoscopic | 2441 |
| modeling dick | 2441 |
| hottest gay porn | 2441 |
| friut | 2441 |
| flash ass | 2441 |
| cock bulge | 2441 |
| anal fruit insertion | 2441 |
| 3d | 2441 |
| beefy butt | 2449 |
| squirt | 2450 |
| young teens | 2451 |
| pov cumshot | 2451 |
| country boy | 2451 |
| gay hot | 2454 |
| boy ass | 2454 |
| black dl thugs | 2456 |
| ??? | 2456 |
| 18 year | 2456 |
| 18 ??? | 2456 |
| roux | 2460 |
| roughbln | 2460 |
| rough punishment | 2460 |
| slave abuse bdsm | 2460 |
| steamy | 2460 |
| needles testicles | 2460 |
| needles balls | 2460 |
| ginger boy | 2460 |
| harder please | 2460 |
| ball torture | 2460 |
| begging stop | 2460 |
| abuse crying slave | 2460 |
| bdsm extrem | 2460 |
| bdsm torture needle | 2460 |

| | |
|---|---|
| lift and carry | 2474 |
| arm domination | 2474 |
| swinging dick | 2476 |
| stereoscopic 3d | 2476 |
| knee high socks | 2476 |
| male ejaculation | 2476 |
| sea | 2480 |
| horsehung | 2480 |
| trackies | 2482 |
| vouyer | 2482 |
| tumblr | 2482 |
| trade worker | 2482 |
| scally lad | 2482 |
| secret | 2482 |
| scally lads | 2482 |
| hung teen | 2482 |
| joggers | 2482 |
| fit lad | 2482 |
| dragogun | 2482 |
| cumrag | 2482 |
| massage happy ending | 2494 |
| outdoor cumshot | 2495 |
| throbbing | 2496 |
| squirting cumshot | 2497 |
| piercings | 2497 |
| family sex | 2497 |
| sperma | 2500 |
| foot rubbing cock | 2501 |
| sex slave | 2502 |
| gay choke fetish | 2502 |
| gay muscle stud | 2502 |
| choke dom fetish | 2502 |
| choke fetish | 2502 |
| choke domination | 2502 |
| solo squirt | 2508 |
| deep | 2509 |
| skynny | 2510 |
| hairy teen | 2511 |
| phone | 2512 |
| big daddy dick | 2513 |
| huge ballgag | 2514 |
| loaded up | 2515 |
| tatoo | 2516 |
| tit torture | 2516 |
| woof | 2516 |

| tape gagged | 2516 |
|---|---|
| wet undies | 2516 |
| sexpig | 2516 |
| super long dick | 2516 |
| stripping | 2516 |
| sweaty feet worship | 2516 |
| southern boy | 2516 |
| sweaty socks | 2516 |
| sleazy | 2516 |
| sweaty feet | 2516 |
| sex forest | 2516 |
| red bandana gagged | 2516 |
| pinoy kantot | 2516 |
| real life sex | 2516 |
| piggy | 2516 |
| ofs | 2516 |
| only fans | 2516 |
| mrhankey toys | 2516 |
| hustlaball | 2516 |
| liveshow | 2516 |
| mrhankey | 2516 |
| latino hunk | 2516 |
| men slaves | 2516 |
| hot raw fuck | 2516 |
| gay booty | 2516 |
| hard orgasm squirt | 2516 |
| gay bubble butt | 2516 |
| fucked hard | 2516 |
| fucked up | 2516 |
| fantasticocks | 2516 |
| felching | 2516 |
| cademaddoxxx | 2516 |
| cade maddox | 2516 |
| cerjay productions | 2516 |
| chub fuck | 2516 |
| chubby fuck | 2516 |
| cum in underwear | 2516 |
| boy stockings | 2516 |
| bro fucks bro | 2516 |
| cademaddox | 2516 |
| cj dy | 2516 |
| big bottom | 2516 |
| andy star | 2516 |
| big booty bottom | 2516 |
| teens grand | 2563 |

| younger | 2563 |
|---|---|
| pup | 2563 |
| pov handjob | 2563 |
| beefcake | 2563 |
| teen boy caught | 2568 |
| teen bondage | 2568 |
| stealthed | 2568 |
| neighbor | 2568 |
| pants | 2568 |
| public fuck | 2568 |
| pete masters | 2568 |
| nipple clips | 2568 |
| mr danilo | 2568 |
| iandola | 2568 |
| gay boy | 2568 |
| german assfuck | 2568 |
| guy on guy | 2568 |
| gays creeping | 2568 |
| dad son | 2568 |
| disabled | 2568 |
| creep | 2568 |
| breed and seed | 2568 |
| butt sex | 2568 |
| brother crush | 2568 |
| condom to bareback | 2568 |
| bathroom spy cam | 2568 |
| asmr | 2568 |
| 9 inch cock | 2568 |
| beard gay | 2568 |
| barely legal boy | 2568 |
| russian twink | 2594 |
| doggie style | 2594 |
| club | 2594 |
| bottom slut | 2594 |
| 18 year boy | 2594 |
| anal massage | 2594 |
| repofox | 2600 |
| fursuit cum | 2600 |
| ass destroyed | 2600 |
| latex gloves | 2603 |
| teenager boy | 2604 |
| hentai huge cock | 2604 |
| fleshlight handjob | 2604 |
| fleshlight launch | 2604 |
| hard dildo fuck | 2608 |

| anal pov | 2609 |
|---|---|
| sexy underwea | 2610 |
| lovense hush | 2610 |
| bigcock | 2610 |
| car | 2613 |
| muscle hunk | 2614 |
| jovencitos | 2615 |
| stuffed | 2616 |
| nike | 2617 |
| gaining | 2617 |
| nekomimi | 2619 |
| food | 2620 |
| gay bears | 2621 |
| soccer player | 2622 |
| cum onto soles | 2622 |
| jameswildwood | 2624 |
| extreme dildo | 2625 |
| hard ass fuck | 2626 |
| manscaping | 2627 |
| masterbation | 2628 |
| russian homemade | 2629 |
| ballgag drool | 2630 |
| skinny black teen | 2631 |
| skinny black dick | 2631 |
| man moans | 2631 |
| chubby pig | 2631 |
| big dick youngin | 2631 |
| dildo masturbation | 2636 |
| electric massager | 2636 |
| cock teasing | 2636 |
| farting during anal | 2639 |
| vocal guy | 2640 |
| teen anal inflation | 2641 |
| schwanz | 2641 |
| russian discipline | 2641 |
| rough ass punishment | 2641 |
| no mercy slave | 2641 |
| piss fetish | 2641 |
| jakol | 2641 |
| male slave torture | 2641 |
| hardcore bdsm | 2641 |
| german bdsm amateur | 2641 |
| german master berlin | 2641 |
| hard caning | 2641 |
| extreme bdsm torture | 2641 |

| czech | 2641 |
|---|---|
| domination boy | 2641 |
| devote deutsche | 2641 |
| crying guy | 2641 |
| crying begging stop | 2641 |
| cane spanking | 2641 |
| boypussy | 2641 |
| amateur spanking | 2641 |
| veiny | 2662 |
| sexy ebony | 2662 |
| siam | 2662 |
| son | 2662 |
| silent hill | 2662 |
| nurse | 2662 |
| pyramid head | 2662 |
| lesbian domination | 2662 |
| lurker | 2662 |
| murphy pendletone | 2662 |
| gaya patel | 2662 |
| gaya patal anal | 2662 |
| 3d cartoon | 2662 |
| amateur fisting | 2662 |
| anal fingering | 2662 |
| smoker | 2677 |
| oiled cock | 2677 |
| power bottom | 2677 |
| home | 2677 |
| adidas sneakers | 2677 |
| fuck massage | 2682 |
| solo masturbation | 2683 |
| handsfree orgasm | 2683 |
| gut punching fetish | 2685 |
| gay gut punching | 2685 |
| asshole closeup | 2687 |
| low hanging balls | 2688 |
| handsome guy | 2689 |
| exclusive | 2690 |
| solo boy | 2691 |
| asian slut | 2692 |
| caucasian | 2693 |
| thugs | 2694 |
| sexy smoker | 2695 |
| handcuffs | 2696 |
| swallow own cum | 2697 |
| sexy twink | 2698 |

| cowboy position | 2698 |
|---|---|
| testicles | 2700 |
| sport | 2701 |
| prostate milking | 2701 |
| tied | 2703 |
| hotel room | 2704 |
| bwc | 2705 |
| superchubby | 2706 |
| 60fps | 2707 |
| foot domination | 2708 |
| full 1080p hd | 2709 |
| nasty pig | 2710 |
| nasty pigs | 2710 |
| japanese porn | 2710 |
| mingle man 8 | 2710 |
| gay japan | 2710 |
| gay japanese video | 2710 |
| english | 2710 |
| black on white | 2710 |
| big raw cock | 2710 |
| arabian | 2710 |
| arab anal | 2710 |
| afro | 2710 |
| asian gay | 2710 |
| arabic | 2710 |
| big cumload | 2710 |
| boxing | 2725 |
| bottom view | 2726 |
| cocksucker | 2727 |
| verga grandes | 2728 |
| tattooed porn model | 2728 |
| twinks barebacked | 2728 |
| twinks fucked | 2728 |
| tatt | 2728 |
| tight hole | 2728 |
| wank me | 2728 |
| wake up sex | 2728 |
| two boys having sex | 2728 |
| trans french | 2728 |
| toy play | 2728 |
| tristan jhay | 2728 |
| youngbrick | 2728 |
| tristanjhay | 2728 |
| tw1nk | 2728 |
| white toes | 2728 |

| ts | 2728 |
|---|---|
| scream | 2728 |
| solo anal play | 2728 |
| surgical gloves | 2728 |
| selffuck | 2728 |
| straight boy | 2728 |
| self satisfaction | 2728 |
| rubber gloves | 2728 |
| step family | 2728 |
| sitting dick | 2728 |
| rough dildo fucking | 2728 |
| sex video | 2728 |
| rope bondage | 2728 |
| str8bait gay | 2728 |
| straight lad | 2728 |
| soles pov | 2728 |
| slave task | 2728 |
| sinverguenza | 2728 |
| stepdaddies | 2728 |
| pajas hombres | 2728 |
| pedos gay | 2728 |
| pov slapping | 2728 |
| power top | 2728 |
| old fucks young | 2728 |
| raw fucking | 2728 |
| pussy eating | 2728 |
| pinoy bagets | 2728 |
| parents house | 2728 |
| needle | 2728 |
| onlyfans men | 2728 |
| onlyfans british | 2728 |
| pinoy m2m | 2728 |
| pittsburgh | 2728 |
| rook | 2728 |
| nigel | 2728 |
| paypig | 2728 |
| nonbinary trans | 2728 |
| kantot sarap | 2728 |
| muscle tattoo guy | 2728 |
| intergenerational | 2728 |
| masked amateur | 2728 |
| matt hughes | 2728 |
| latino pillado | 2728 |
| muscle bottom | 2728 |
| huge white dick teen | 2728 |

| m2m | 2728 |
|---|---|
| low balls | 2728 |
| maniac | 2728 |
| lad | 2728 |
| men wanking | 2728 |
| hetero guy | 2728 |
| hadcore | 2728 |
| get caught | 2728 |
| fucks | 2728 |
| gay first time | 2728 |
| fucking session | 2728 |
| high definition | 2728 |
| french foot worship | 2728 |
| handjob cumshot | 2728 |
| fucking pocket pussy | 2728 |
| hands | 2728 |
| doggie | 2728 |
| feet play | 2728 |
| findom humiliation | 2728 |
| fist cock dp | 2728 |
| flaccid | 2728 |
| double jerk | 2728 |
| filipino boys | 2728 |
| feet friends | 2728 |
| dramatic lighting | 2728 |
| danny d | 2728 |
| face tattoos | 2728 |
| fist fuck | 2728 |
| drilled | 2728 |
| fourway | 2728 |
| doggystyle pov | 2728 |
| face stomp | 2728 |
| chavs | 2728 |
| big inflated belly | 2728 |
| cashfag | 2728 |
| cum 3d | 2728 |
| cashpig | 2728 |
| caged slave | 2728 |
| bitch boy | 2728 |
| cashdom | 2728 |
| council | 2728 |
| boys barebacked | 2728 |
| couples | 2728 |
| boys fucked | 2728 |
| british lad | 2728 |

| bulls | 2728 |
|---|---|
| cum in ass | 2728 |
| boybanged | 2728 |
| caged | 2728 |
| british solo male | 2728 |
| brazzers | 2728 |
| black thug | 2728 |
| craigslist hookup | 2728 |
| ass stretch toys | 2728 |
| asian boy escort sex | 2728 |
| 8inch dick | 2728 |
| bagets daks | 2728 |
| beercan | 2728 |
| asian guy fucked | 2728 |
| 18 years old | 2728 |
| alter pinoy | 2728 |
| academic | 2728 |
| asian boy escort | 2728 |
| bagets | 2728 |
| 3 some | 2728 |
| big black teen dick | 2728 |
| barely 18 | 2728 |
| barely legal amateur | 2728 |
| bareback fucking | 2728 |
| asian inked boy | 2728 |
| uber | 2859 |
| wet asshole fart | 2859 |
| twinks fucking | 2859 |
| teen yoga | 2859 |
| young russian | 2859 |
| uncut cock piss | 2859 |
| wet mouth | 2859 |
| teen yoga pants | 2859 |
| very very big dick | 2859 |
| transsexual | 2859 |
| taxi driver | 2859 |
| wet asshole | 2859 |
| young straight boys | 2859 |
| underarms | 2859 |
| uber driver blowjob | 2859 |
| throatpie | 2859 |
| tall skinny guy | 2859 |
| teen dick | 2859 |
| young anime boy | 2859 |
| skinny guy | 2859 |

| russian bodybuilder | 2859 |
|---|---|
| straight boys | 2859 |
| straight fuck | 2859 |
| sniffing | 2859 |
| russian boy | 2859 |
| selfer | 2859 |
| russian boyfriend | 2859 |
| self creampie | 2859 |
| straight guy fucks | 2859 |
| stinky | 2859 |
| sexynerd00 | 2859 |
| smelly | 2859 |
| stranger | 2859 |
| straight anonymous | 2859 |
| self fuck cum ass | 2859 |
| self cum mouth | 2859 |
| selfblow | 2859 |
| sex in car | 2859 |
| self cum swallow | 2859 |
| playgirl | 2859 |
| passionhd | 2859 |
| reality kings | 2859 |
| palm springs | 2859 |
| redneck fuck | 2859 |
| nut mouth | 2859 |
| pov deepthroat | 2859 |
| nasty black hoes | 2859 |
| no hands blowjob | 2859 |
| muscleworship | 2859 |
| joe marwing | 2859 |
| lyft | 2859 |
| muscle man | 2859 |
| Korean Bts | 2859 |
| max spade | 2859 |
| male self blowjob | 2859 |
| latino boy | 2859 |
| loud male orgasm | 2859 |
| mad orgasm | 2859 |
| jerking off on couch | 2859 |
| lucas baker | 2859 |
| lesbian | 2859 |
| molded | 2859 |
| milf | 2859 |
| korean handsome boy | 2859 |
| masturbate fart | 2859 |

| gymnast | 2859 |
|---|---|
| hot boy teen | 2859 |
| good boy handjob | 2859 |
| holds | 2859 |
| hot cumshot | 2859 |
| gogo | 2859 |
| hi fun | 2859 |
| homemade anal | 2859 |
| gay cosplay | 2859 |
| funsize teen | 2859 |
| hotel fuck | 2859 |
| hd 1080 | 2859 |
| hd big dick | 2859 |
| gaypigslave | 2859 |
| hd pov handjob | 2859 |
| fun sized | 2859 |
| hd solo orgasm | 2859 |
| hard dick cumming | 2859 |
| helix | 2859 |
| hairy boys | 2859 |
| hard dick | 2859 |
| gay guys | 2859 |
| cum throat | 2859 |
| eating | 2859 |
| feet in the air | 2859 |
| cute boy cum | 2859 |
| fart jerk off | 2859 |
| drink | 2859 |
| facefucking | 2859 |
| fart jerk | 2859 |
| family dick | 2859 |
| fart masturbation | 2859 |
| dad fucks friend | 2859 |
| familydick | 2859 |
| emotional orgasm | 2859 |
| ebony oral creampie | 2859 |
| big load on ass | 2859 |
| cowboys having sex | 2859 |
| big teen dick | 2859 |
| cant hold cum | 2859 |
| bootybump | 2859 |
| boots fuck | 2859 |
| crystal ass | 2859 |
| bishop marwaring | 2859 |
| cowboy boots | 2859 |

| college party | 2859 |
|---|---|
| cum clothes | 2859 |
| cctv | 2859 |
| big loud cum | 2859 |
| belly button | 2859 |
| 23 year old | 2859 |
| 3d sfm hardcore | 2859 |
| asshole dripping | 2859 |
| abuse | 2859 |
| ballplay | 2859 |
| 10 cock | 2859 |
| bare ass farts | 2859 |
| amateur young | 2859 |
| adidas shoejob | 2859 |
| adidas trample | 2859 |
| adidas superstar | 2859 |
| ass too mouth | 2859 |
| armpit | 2859 |
| belly button fetish | 2859 |
| batman | 2859 |
| best male orgasm | 2859 |
| amateur gay porn | 2859 |
| asian pnp | 2859 |
| bdsm mask blowjob | 2859 |
| talking nasty | 2993 |
| tricked | 2993 |
| tease and denial | 2993 |
| uncut black cock | 2993 |
| sexy guy | 2993 |
| strong cock | 2993 |
| sole cumshot | 2993 |
| orgasm compilation | 2993 |
| pull back | 2993 |
| post orgasm torture | 2993 |
| jerk off feet | 2993 |
| jerkoff challenge | 2993 |
| milkingday | 2993 |
| long cock | 2993 |
| hard black cock | 2993 |
| gay feet fetish | 2993 |
| hairy ginger | 2993 |
| gay oral | 2993 |
| cum on face | 2993 |
| feetfetish | 2993 |
| eating cum | 2993 |

| beautiful black cock | 2993 |
|---|---|
| ankle coks | 2993 |
| biceps | 2993 |
| 3 pair of feet | 2993 |
| amateur bareback | 2993 |
| bbc cum shot | 2993 |
| chem | 3020 |
| trainride | 3021 |
| saved cum | 3021 |
| saved for a week | 3021 |
| stroking my cock | 3021 |
| sloppy cumshot | 3021 |
| subway | 3021 |
| smooth skin | 3021 |
| shaved body | 3021 |
| risky public handjob | 3021 |
| public flashing | 3021 |
| perfect slim body | 3021 |
| public train | 3021 |
| interrupted | 3021 |
| jerk off on a train | 3021 |
| johann wood | 3021 |
| jogger | 3021 |
| gayporn | 3021 |
| fleshlight cumshot | 3021 |
| caught public | 3021 |
| caught outside | 3021 |
| 20cm | 3021 |
| 8 inch | 3021 |
| 20cm dick | 3021 |
| small | 3044 |
| young cock | 3045 |
| very young | 3046 |
| delta | 3046 |
| fan | 3046 |
| college threesome | 3046 |
| college threeway | 3046 |
| ???????? | 3051 |
| duct tape gagged | 3052 |
| soft big dick | 3053 |
| big daddy | 3053 |
| big dicks | 3055 |
| argentino | 3056 |
| ?????? | 3056 |
| medical | 3058 |

| hard cock | 3058 |
|---|---|
| cute gay | 3060 |
| venezuela | 3061 |
| friend | 3061 |
| japanese | 3063 |
| bdsm slave | 3064 |
| youngtwink | 3065 |
| youngboy | 3065 |
| sergeant miles | 3065 |
| suck dildo | 3065 |
| sgt miles | 3065 |
| stomp | 3065 |
| pits | 3065 |
| punished | 3065 |
| fuckfest | 3065 |
| gayteen | 3065 |
| freak | 3065 |
| domtop | 3065 |
| 202000.00% | 3065 |
| bareback creampie | 3065 |
| verbal degradation | 3079 |
| stockade | 3079 |
| family strokes | 3079 |
| audio porn | 3079 |
| apy | 3079 |
| morning | 3084 |
| cum dump | 3085 |
| officer bear | 3086 |
| verified | 3087 |
| training | 3088 |
| tattedup | 3088 |
| two boys | 3088 |
| teddy bear | 3088 |
| thruway | 3088 |
| teen panties petite | 3088 |
| young bareback | 3088 |
| roped | 3088 |
| self tape gagged | 3088 |
| sex tape | 3088 |
| solo male fleshlight | 3088 |
| solo male toys | 3088 |
| reverse cowboy anal | 3088 |
| older and younger | 3088 |
| Prisoner Of War | 3088 |
| pov amateur teen | 3088 |

| riding anal | 3088 |
|---|---|
| petite anal | 3088 |
| pink stockings | 3088 |
| kurd | 3088 |
| kurdish | 3088 |
| interracial creampie | 3088 |
| gay ginger | 3088 |
| full off cum | 3088 |
| hairy chested stud | 3088 |
| gay fuck | 3088 |
| femboy fucked | 3088 |
| deep anal fuck | 3088 |
| cute little panties | 3088 |
| cum riding | 3088 |
| fill my ass cum | 3088 |
| businessman | 3088 |
| couple jerking off | 3088 |
| big oiled dick | 3088 |
| bisexual teen | 3088 |
| chairtied | 3088 |
| creamy cock | 3088 |
| best anal | 3088 |
| accidental cum | 3088 |
| amateur rides orgasm | 3088 |
| amazing cock ride | 3088 |
| amateur handjob | 3088 |
| young fucks older | 3130 |
| violent fuck | 3130 |
| verbal dirty talk | 3130 |
| veiny cock | 3130 |
| rough pounding | 3130 |
| no condom anal | 3130 |
| off | 3130 |
| mec poilu | 3130 |
| macho fucker | 3130 |
| jock strap | 3130 |
| hole creampied | 3130 |
| fucked like bitch | 3130 |
| fuck me | 3130 |
| dominant hard fuck | 3130 |
| deep breeding | 3130 |
| baise hard | 3130 |
| air inflation | 3130 |
| baisé par son pote | 3130 |
| paid to gay | 3148 |

| parking lot | 3148 |
|---|---|
| nettersadist | 3148 |
| chubby anal | 3148 |
| amyl | 3148 |
| fursuit pawing | 3153 |
| hot gay porn | 3153 |
| njoy wand | 3155 |
| njoy | 3155 |
| anonymous creampie | 3155 |
| teen cum | 3158 |
| masturbation orgasm | 3158 |
| ebony masturbation | 3158 |
| boat | 3158 |
| handyman | 3162 |
| robots | 3163 |
| machines | 3163 |
| black ass | 3163 |
| androids | 3163 |
| wetting | 3167 |
| slave fuck | 3168 |
| hard raw fucking | 3168 |
| blonde anal | 3168 |
| breeding party | 3168 |
| bareback gangbang | 3168 |
| amateur ass fuck | 3168 |
| anal orgy party | 3168 |
| sneeze fetish | 3175 |
| sneezing | 3175 |
| nose fetish | 3175 |
| male sneezing | 3175 |
| gay sneeze | 3175 |
| breeditraw | 3175 |
| lightskin | 3181 |
| hung bottom | 3181 |
| hazed | 3181 |
| fat load | 3181 |
| anal dildo prolapse | 3181 |
| sucking cock | 3186 |
| caught in public | 3187 |
| wet booty | 3188 |
| sister | 3188 |
| sissy slut | 3188 |
| sneak blowjob | 3188 |
| surfer | 3188 |
| rp | 3188 |

| make squirting | 3188 |
|---|---|
| hawaiian | 3188 |
| Fat Black Booty | 3188 |
| fat black ass | 3188 |
| extreme anal toys | 3188 |
| cum shower | 3188 |
| chupa | 3188 |
| black teen boy | 3188 |
| boicandy | 3188 |
| black young boy | 3188 |
| cum cannon | 3188 |
| ????????? | 3188 |
| ????? | 3188 |
| bata | 3188 |
| anal crempie | 3188 |
| ?????? ??????? | 3188 |
| urine | 3210 |
| young black man | 3210 |
| nuts bust | 3210 |
| punching balls | 3210 |
| milking machine | 3210 |
| filth | 3210 |
| cum fetish | 3210 |
| cbt ballbusting | 3210 |
| cbt balls punching | 3210 |
| bondage ballbusting | 3210 |
| balls punching | 3210 |
| ballbusting punches | 3210 |
| ballbusting extreme | 3210 |
| straight stud | 3223 |
| cuckold humiliation | 3223 |
| 1700.00% | 3225 |
| puma socks | 3226 |
| dc shoes | 3226 |
| footjob cumshot | 3226 |
| tied up fucked hard | 3229 |
| sex submission | 3229 |
| submissive bottom | 3229 |
| candle wax | 3229 |
| cum on stomach | 3233 |
| locktober | 3234 |
| yellaboi | 3235 |
| terrell | 3235 |
| wet fuck | 3235 |
| service | 3235 |

| ruined | 3235 |
|---|---|
| nick capra | 3235 |
| punch | 3235 |
| lgbt | 3235 |
| makiaato | 3235 |
| leash | 3235 |
| mr hankey | 3235 |
| makeup | 3235 |
| gay boxing | 3235 |
| gay masturbation | 3235 |
| hat | 3235 |
| home made | 3235 |
| furry yiff | 3235 |
| hairy pig | 3235 |
| hidden cam | 3235 |
| deontae | 3235 |
| daymon | 3235 |
| daddy top | 3235 |
| cum eater | 3235 |
| ball kicking | 3235 |
| archer croft | 3235 |
| big cum load | 3235 |
| xavier sibley | 3261 |
| webacm | 3261 |
| salpe suce | 3261 |
| scally anal | 3261 |
| scallylad anal | 3261 |
| self pleasure | 3261 |
| salope | 3261 |
| suce salope | 3261 |
| sibling | 3261 |
| small load | 3261 |
| ohmibod | 3261 |
| pute a baiser | 3261 |
| petite | 3261 |
| paris | 3261 |
| kit wilde | 3261 |
| little | 3261 |
| lascar | 3261 |
| money | 3261 |
| mec de cite | 3261 |
| jerome james | 3261 |
| fuck my friend | 3261 |
| grosse queue | 3261 |
| friends fucking | 3261 |

| | |
|---|---|
| fucking twink | 3261 |
| gay fucking | 3261 |
| gay men | 3261 |
| gas mask | 3261 |
| dosé au foutre | 3261 |
| curious | 3261 |
| daniel hausser | 3261 |
| creampied hole | 3261 |
| creampie hole | 3261 |
| bisexual fucked | 3261 |
| cum in arse | 3261 |
| cowboy hat | 3261 |
| british scally | 3261 |
| big cock in arse | 3261 |
| baisé no capote | 3261 |
| bid cick | 3261 |
| alex rom | 3261 |
| barebac | 3261 |
| aaon master | 3261 |
| bareback fuck | 3261 |
| bad boy | 3261 |
| toilet | 3305 |
| leak | 3305 |
| colombiano | 3305 |
| anal contractions | 3308 |
| wrecked asshole | 3309 |
| handsfree cum | 3309 |
| young cums | 3311 |
| sucker | 3311 |
| cute blonde guy | 3311 |
| couch | 3314 |
| quickie | 3315 |
| zentai | 3316 |
| bi guys fuck | 3317 |
| loaded | 3318 |
| crossdressing | 3319 |
| celeb | 3319 |
| loud | 3321 |
| sniff | 3322 |
| stretch | 3323 |
| muscular jock | 3323 |
| house guest fuck | 3323 |
| Black Teen Homemade | 3323 |
| bulge | 3327 |
| verbal orgasm | 3328 |

| greasy cock | 3328 |
|---|---|
| penis | 3330 |
| cocksucking | 3330 |
| lick own cum | 3332 |
| tight clothes | 3333 |
| thin | 3333 |
| young boy cock | 3333 |
| teen cocksucker | 3333 |
| sugar baby | 3333 |
| skinny guy big dick | 3333 |
| pov cocksucker | 3333 |
| nice body | 3333 |
| popular pornstars | 3333 |
| nympho | 3333 |
| nymphomaniac | 3333 |
| measure | 3333 |
| gay bear cubs | 3333 |
| gay cubs | 3333 |
| good head | 3333 |
| gorgeous teen | 3333 |
| gagging blowjob | 3333 |
| gagging deepthroat | 3333 |
| denim shorts | 3333 |
| dick sucking lips | 3333 |
| cum lover | 3333 |
| female to male | 3333 |
| femboy cum | 3333 |
| bisexual guys | 3333 |
| camming | 3333 |
| chub bareback | 3333 |
| chubby cubs | 3333 |
| couple making love | 3333 |
| chubby bears | 3333 |
| bbc shooting cum | 3333 |
| 20 cm | 3333 |
| ball belly | 3333 |
| bbc self suck | 3333 |
| kiss | 3366 |
| girly moans | 3367 |
| male solo | 3368 |
| cum fountain | 3369 |
| blue collar | 3370 |
| glory hole | 3371 |
| stallion and bunny | 3372 |
| seaside | 3372 |

| joi2018 | 3374 |
|---|---|
| deep anal dildo | 3375 |
| college boys | 3376 |
| french kiss | 3377 |
| soft to hard | 3378 |
| watched | 3379 |
| stra8 to gay | 3379 |
| sumusubo ng burat | 3379 |
| slim boy | 3379 |
| submissive slut | 3379 |
| office | 3379 |
| pinoy subo | 3379 |
| pinoy sex scandal | 3379 |
| pinoy anal sex | 3379 |
| pinoy teen | 3379 |
| nasarapan sa bottom | 3379 |
| pinoy seaman | 3379 |
| ride dildo | 3379 |
| pale boy | 3379 |
| pinoy nagpatsupa | 3379 |
| pinoy sex movies | 3379 |
| misis nagpakantot | 3379 |
| knot | 3379 |
| guy maxx studios | 3379 |
| hancuffed | 3379 |
| dildo creampie | 3379 |
| cgl | 3379 |
| corrida en la boca | 3379 |
| big latin dick | 3379 |
| chupapero | 3379 |
| baklang nagpakantot | 3379 |
| bicycle | 3379 |
| 18yo | 3379 |
| teen fucked | 3407 |
| trample testicles | 3407 |
| talkin dirty | 3407 |
| smoke and stroke | 3407 |
| skater boy | 3407 |
| snapchat compilation | 3407 |
| pig play | 3407 |
| road head | 3407 |
| rear view | 3407 |
| paid for gay | 3407 |
| plumb ass | 3407 |
| orgasms | 3407 |

| male sex toy | 3407 |
|---|---|
| large cum loads | 3407 |
| fucking teen | 3407 |
| full body trampling | 3407 |
| ftm trans | 3407 |
| big thick uncut cock | 3407 |
| cum eat | 3407 |
| bondage slave | 3407 |
| climax | 3407 |
| barerback | 3407 |
| teen hd | 3429 |
| teen public amateur | 3429 |
| young male | 3429 |
| tickling | 3429 |
| sexy teens | 3429 |
| public jerk | 3429 |
| hot twinks | 3429 |
| alexhunterhere | 3429 |
| amateur pov fuck | 3429 |
| alex hunter | 3429 |
| weed | 3439 |
| outdoor cum | 3439 |
| licking | 3439 |
| amateur teen cumshot | 3439 |
| enema extreme | 3443 |
| kigurumi sex | 3444 |
| fisting extreme | 3444 |
| road | 3446 |
| talented | 3447 |
| masked | 3447 |
| flexible | 3447 |
| eat cum | 3447 |
| teen sex | 3451 |
| private | 3451 |
| gay hairy | 3451 |
| cum loaded | 3451 |
| ebony men | 3451 |
| black men | 3451 |
| vocal moaning | 3457 |
| xmanican | 3457 |
| internalcumshot | 3457 |
| internal | 3457 |
| dylan hayes | 3457 |
| naked in public | 3462 |
| sfw | 3463 |

| kicks | 3464 |
|---|---|
| vampire sex | 3465 |
| taking socks off | 3465 |
| taking shoes off | 3465 |
| shoes socks off | 3465 |
| shoes worship | 3465 |
| footjob pov | 3465 |
| feet socks | 3465 |
| strip | 3472 |
| russian students | 3473 |
| sports | 3473 |
| machine sex | 3473 |
| moobs | 3473 |
| colombian | 3473 |
| teen cumpilation | 3478 |
| shoejob | 3478 |
| optician | 3478 |
| mirror | 3478 |
| live cam cum | 3478 |
| live cam compilation | 3478 |
| dirty feet | 3478 |
| feet cum compilation | 3478 |
| cum on soles | 3478 |
| feet cum | 3478 |
| doctor | 3478 |
| cum feet compilation | 3478 |
| teen pov riding | 3490 |
| think | 3491 |
| jagg off | 3492 |
| teen mexican | 3493 |
| multiple cumshots | 3493 |
| heavy load | 3495 |
| foot job | 3495 |
| slapping | 3497 |
| huge cum | 3498 |
| young couple jerk | 3499 |
| toilet fuck | 3499 |
| toilet cam | 3499 |
| turkish amateur | 3499 |
| tattooed boy | 3499 |
| young boy escort | 3499 |
| young inked boy | 3499 |
| young asian boys | 3499 |
| year | 3499 |
| skinheads | 3499 |

| school pants | 3499 |
|---|---|
| sexpigs | 3499 |
| snapchat sex | 3499 |
| ssh | 3499 |
| sexy and slim | 3499 |
| sweet butthole | 3499 |
| stomach expansion | 3499 |
| sock fetish | 3499 |
| solo jerk off | 3499 |
| sox | 3499 |
| sex in mountains | 3499 |
| sweating | 3499 |
| selfsucking | 3499 |
| pinoy chupaan | 3499 |
| pinoy chupa | 3499 |
| pigsex | 3499 |
| oiled cock handjob | 3499 |
| pov cum inside | 3499 |
| muzzle | 3499 |
| pee fetish | 3499 |
| punishment | 3499 |
| oiled cum | 3499 |
| pizza belly stuffing | 3499 |
| pizza belly | 3499 |
| pre cum | 3499 |
| rock mercury | 3499 |
| older man | 3499 |
| pinoy cock | 3499 |
| polish amateur | 3499 |
| pinoy boys | 3499 |
| punks | 3499 |
| longbeach | 3499 |
| ir | 3499 |
| masaje | 3499 |
| jeck off | 3499 |
| inked boy | 3499 |
| gay slut | 3499 |
| hot pinoy boys | 3499 |
| hot boys fuck | 3499 |
| funny | 3499 |
| ftm getting cucked | 3499 |
| ftm fucked by man | 3499 |
| hot asian boy | 3499 |
| hazing | 3499 |
| fuck pigs | 3499 |

| | |
|---|---|
| handjob top | 3499 |
| gay god | 3499 |
| hanging balls | 3499 |
| frogtied | 3499 |
| food stuffing | 3499 |
| dick ride anal | 3499 |
| cute asian boy | 3499 |
| cutieboy90 | 3499 |
| eastlad | 3499 |
| first person anal | 3499 |
| cum together | 3499 |
| fill me up | 3499 |
| couple cum together | 3499 |
| big tits | 3499 |
| close up cock | 3499 |
| cloudy | 3499 |
| cum closer | 3499 |
| chupaan | 3499 |
| big hairy cock | 3499 |
| couple boy | 3499 |
| cleave gagged | 3499 |
| coworker | 3499 |
| bred in sisters bed | 3499 |
| big balls cumshot | 3499 |
| balloon inflation | 3499 |
| best handjob ever | 3499 |
| asian boys | 3499 |
| ass lick | 3499 |
| balloon insertion | 3499 |
| balloon fetish | 3499 |
| ass tease solo | 3499 |
| asian young boys | 3499 |
| web cam | 3586 |
| young old | 3586 |
| tight | 3586 |
| teen fucking | 3586 |
| teen feet worship | 3586 |
| twink jacks off | 3586 |
| yiffy | 3586 |
| teen pantyhose | 3586 |
| yako | 3586 |
| work | 3586 |
| xxx | 3586 |
| twink jacking off | 3586 |
| sfw porn | 3586 |

| stroke and smoke | 3586 |
|---|---|
| soft cock | 3586 |
| soft dick | 3586 |
| spun | 3586 |
| soft sex | 3586 |
| sexy farts | 3586 |
| slow soft sex | 3586 |
| soft sex teen | 3586 |
| skinny teen anal | 3586 |
| restraiunt | 3586 |
| romantic soft sex | 3586 |
| mutual jerk | 3586 |
| nudist | 3586 |
| public orgasm | 3586 |
| nike socks | 3586 |
| outdoor wank | 3586 |
| outdoor cumming | 3586 |
| public jack off | 3586 |
| pantyhose feet | 3586 |
| public load | 3586 |
| outside cum | 3586 |
| restraint | 3586 |
| pantyhose footjob | 3586 |
| pornhub community | 3586 |
| pantyhose teen | 3586 |
| romantic fucking | 3586 |
| real hotel sex | 3586 |
| nice slow fuck | 3586 |
| human toilet | 3586 |
| most viewed | 3586 |
| model | 3586 |
| mans fart | 3586 |
| monster ass | 3586 |
| jackin | 3586 |
| massachusetts | 3586 |
| matrix | 3586 |
| legs over head | 3586 |
| long sounds | 3586 |
| long farts | 3586 |
| good fucking | 3586 |
| gooner | 3586 |
| huge cock blowjob | 3586 |
| first gay blowjob | 3586 |
| dl thugs fucking | 3586 |
| ebony modelhub | 3586 |

| double dick | 3586 |
|---|---|
| fingering orgasm | 3586 |
| fox | 3586 |
| fitness model | 3586 |
| double team | 3586 |
| flog | 3586 |
| cumloader | 3586 |
| farts in my ass | 3586 |
| dreichwe | 3586 |
| dilated anus | 3586 |
| bunny | 3586 |
| boston ma | 3586 |
| chains | 3586 |
| bigtoy | 3586 |
| big fart sound | 3586 |
| big ass spanking | 3586 |
| anal bubbles | 3586 |
| amateur soft sex | 3586 |
| bicho | 3586 |
| applebees | 3586 |
| anonymous bareback | 3586 |
| bellaco | 3586 |
| big bottom anal | 3586 |
| banibun | 3586 |
| ass spanking | 3586 |
| bareback sex | 3586 |
| 18 19 yrs old | 3586 |
| amateur hotel sex | 3586 |
| ass breeding | 3586 |
| vibrator orgasm | 3673 |
| spying | 3673 |
| sucking soft dick | 3673 |
| safe sex | 3673 |
| shh | 3673 |
| murrsuit bondage | 3673 |
| guy cumming moaning | 3673 |
| fursuit yiff | 3673 |
| fursuiter | 3673 |
| french | 3673 |
| foreskin fetish | 3673 |
| exhibition | 3673 |
| foreskin handjob | 3673 |
| college roommates | 3673 |
| cum handsfree | 3673 |
| choked while fucked | 3673 |

| barely legal teens | 3673 |
|---|---|
| monstercock | 3690 |
| gay german | 3690 |
| best gay porn | 3690 |
| transmale | 3693 |
| man | 3694 |
| college bathroom | 3694 |
| asianrawload r | 3694 |
| solo male moaning | 3697 |
| oozing anal creampie | 3698 |
| explosive cumshot | 3699 |
| bodysuit | 3699 |
| virgin | 3701 |
| skinny twink | 3701 |
| teen crossdresser | 3703 |
| jovencitos amateur | 3704 |
| chavos | 3705 |
| predicament | 3706 |
| cage | 3706 |
| vaseline | 3708 |
| lil booty | 3708 |
| greasy dick | 3708 |
| spooky | 3711 |
| lydia deetz | 3711 |
| jack | 3711 |
| gender bent | 3711 |
| goth | 3711 |
| ghost | 3711 |
| westsohard | 3717 |
| rebeu | 3718 |
| gicle | 3718 |
| jane marie shemale | 3720 |
| coywilder | 3720 |
| latino dick | 3722 |
| showing off cock | 3723 |
| pantsed | 3723 |
| guy next door | 3723 |
| cockring cumshot | 3723 |
| own cum tasting | 3727 |
| own precum taste | 3727 |
| own precum eat | 3727 |
| own cum play | 3727 |
| licking precum | 3727 |
| hairy bush | 3727 |
| young fucker | 3733 |

| | |
|---|---|
| teen ass | 3733 |
| suck my cock | 3733 |
| militar | 3733 |
| gay fun | 3733 |
| guy fucking | 3733 |
| ficken | 3733 |
| condom fuck | 3733 |
| basel | 3733 |
| arsch lecken | 3733 |
| teen foot worship | 3743 |
| teen football player | 3743 |
| tied teen | 3743 |
| teen nylon socks | 3743 |
| nylon sockjob | 3743 |
| nylon socks | 3743 |
| motel room | 3743 |
| long socks | 3743 |
| motel room sex | 3743 |
| football socks | 3743 |
| foot pumping | 3743 |
| blindfolded teen | 3743 |
| blindfolded tied | 3743 |
| ball pumping | 3743 |
| student | 3757 |
| white feet | 3758 |
| webcsm | 3758 |
| smoking jock | 3758 |
| smoking cumshot | 3758 |
| raw gay | 3758 |
| interracial footjob | 3758 |
| jock cumshot | 3758 |
| bedroom sex | 3758 |
| boxer briefs | 3766 |
| real passion hd | 3767 |
| jovencito | 3767 |
| college age | 3767 |
| korean | 3770 |
| buddah luv | 3771 |
| interracial bareback | 3772 |
| sloppy hole | 3773 |
| straight guy breeds | 3774 |
| male cum | 3774 |
| fat cock blowjob | 3774 |
| spaniard | 3777 |
| perv | 3777 |

| nasty raw daddy | 3777 |
|---|---|
| nasty fuck | 3777 |
| pervy dad | 3777 |
| filthy | 3777 |
| cum whore | 3777 |
| verbal cumshot | 3784 |
| wellsfargo bbc | 3784 |
| yellagod solo | 3784 |
| lex anders | 3784 |
| jake perez | 3784 |
| friends suck | 3784 |
| feet sniffing | 3784 |
| snorkel | 3791 |
| lagoon | 3791 |
| braided goatee | 3791 |
| cavemen | 3791 |
| cave | 3791 |
| wathing porn | 3796 |
| cedeh cum eat | 3796 |
| twerk dick | 3798 |
| whip crean | 3798 |
| teen belly inflator | 3798 |
| vr porn | 3798 |
| vancouer | 3798 |
| webcam masturbation | 3798 |
| vape | 3798 |
| ws swallow | 3798 |
| vascular | 3798 |
| zilv guadel | 3798 |
| veins | 3798 |
| walker | 3798 |
| understall | 3798 |
| webcam boy | 3798 |
| verifed amateur | 3798 |
| understall fun | 3798 |
| tina | 3798 |
| whipping punishment | 3798 |
| xaddy | 3798 |
| tattooes | 3798 |
| teen anal solo | 3798 |
| very hot smoking | 3798 |
| twerk anal | 3798 |
| video games | 3798 |
| thongs | 3798 |
| tattos | 3798 |

| thighs | 3798 |
|---|---|
| toned | 3798 |
| watersports swallow | 3798 |
| stepdad and son | 3798 |
| stylist | 3798 |
| straight cute guy | 3798 |
| slutty couple | 3798 |
| stepfather | 3798 |
| soccer gay | 3798 |
| rubber fetish | 3798 |
| satire | 3798 |
| slow stroke | 3798 |
| sneeze pov | 3798 |
| sweet | 3798 |
| talk and jerk | 3798 |
| sexyoungboys0 | 3798 |
| sticky | 3798 |
| sheath | 3798 |
| smoking fetish | 3798 |
| swallow cum | 3798 |
| step father | 3798 |
| russian outdoor | 3798 |
| strong lee | 3798 |
| sfm | 3798 |
| sperm face | 3798 |
| swedish | 3798 |
| septum | 3798 |
| step dad | 3798 |
| son sucks daddy | 3798 |
| schoolboy | 3798 |
| share | 3798 |
| sex sling | 3798 |
| playing with dicks | 3798 |
| piss and cum | 3798 |
| pump | 3798 |
| pov anal | 3798 |
| ring | 3798 |
| phatty | 3798 |
| pulsing | 3798 |
| phat booty ebony | 3798 |
| novinho | 3798 |
| nail polish | 3798 |
| pinoy jakol | 3798 |
| partial | 3798 |
| pulses | 3798 |

| needle torture | 3798 |
|---|---|
| raw passionate sex | 3798 |
| power bottom anal | 3798 |
| road trip | 3798 |
| ojani | 3798 |
| public fun | 3798 |
| pinkpussy | 3798 |
| oiled ass | 3798 |
| nose | 3798 |
| penis head | 3798 |
| pale teen | 3798 |
| long sneezing video | 3798 |
| man solo | 3798 |
| jon snow | 3798 |
| milky ass | 3798 |
| masterbating | 3798 |
| jon snow sex scene | 3798 |
| inflati | 3798 |
| masturbacion hombre | 3798 |
| knoxxx | 3798 |
| intact | 3798 |
| italian guy | 3798 |
| jumping onto dick | 3798 |
| muscle ass | 3798 |
| leather harness | 3798 |
| massive balls | 3798 |
| latex gloves handjob | 3798 |
| knox | 3798 |
| kingxangelx | 3798 |
| maxtaylor | 3798 |
| hungary | 3798 |
| muscle hunk fucks | 3798 |
| kick | 3798 |
| movie theater | 3798 |
| male masturbator | 3798 |
| men fucking men | 3798 |
| kick nuts | 3798 |
| king angel | 3798 |
| man sneezing | 3798 |
| lovense | 3798 |
| mmm | 3798 |
| musclebulls | 3798 |
| london escort | 3798 |
| huge belly inflation | 3798 |
| gay cock | 3798 |

| frenulum | 3798 |
|---|---|
| hot british guy | 3798 |
| hair buzz | 3798 |
| goonbate | 3798 |
| high def swallow | 3798 |
| garage | 3798 |
| gay guy | 3798 |
| game ofthrones sex | 3798 |
| glazed | 3798 |
| glaze | 3798 |
| hispanic | 3798 |
| grand slam | 3798 |
| gay pee swallow | 3798 |
| hd piss drinking | 3798 |
| hard whipping | 3798 |
| gstring | 3798 |
| gay breeding | 3798 |
| hard flogging | 3798 |
| gogoboy | 3798 |
| game ofthrones | 3798 |
| hairy anal | 3798 |
| huge anal toy | 3798 |
| gulping piss | 3798 |
| garoto | 3798 |
| homemade gay | 3798 |
| hardon | 3798 |
| extreme whipping | 3798 |
| football gay | 3798 |
| dildo footjob | 3798 |
| fetish model | 3798 |
| for penis | 3798 |
| face slapping | 3798 |
| flogging punishment | 3798 |
| cute guys smoking | 3798 |
| dogging | 3798 |
| dildo footjob cum | 3798 |
| deep anal probe | 3798 |
| dirty talk sneeze | 3798 |
| drinking urine | 3798 |
| fit jock | 3798 |
| flogging bdsm | 3798 |
| fit teen | 3798 |
| cum squirt | 3798 |
| fit white boys | 3798 |
| father | 3798 |

| forieskin | 3798 |
|---|---|
| cum slut blowjob | 3798 |
| dick slapping | 3798 |
| cum onto face | 3798 |
| eating anal dripping | 3798 |
| dragon dildo | 3798 |
| cum on asshole | 3798 |
| for sale | 3798 |
| deuce manico lamron | 3798 |
| dripping anal juice | 3798 |
| feet stomp face | 3798 |
| flogging | 3798 |
| cute boy sneezing | 3798 |
| flaccid cock | 3798 |
| day off | 3798 |
| cock pump | 3798 |
| butt boy | 3798 |
| brooklyn | 3798 |
| black boy dick | 3798 |
| cock pulse | 3798 |
| black masturbation | 3798 |
| bit cock | 3798 |
| bromax | 3798 |
| cbt torture | 3798 |
| creamy anal | 3798 |
| censored face | 3798 |
| college hunk | 3798 |
| cock sucker | 3798 |
| boarding school | 3798 |
| bukkake | 3798 |
| bull | 3798 |
| big red cock | 3798 |
| cocks | 3798 |
| blonde boy | 3798 |
| briefs | 3798 |
| brendon knox | 3798 |
| black gay man | 3798 |
| buddhalove | 3798 |
| bisexual male | 3798 |
| chocolate pussy | 3798 |
| bull balls | 3798 |
| birthday | 3798 |
| cocky | 3798 |
| buddahluv | 3798 |
| countrt | 3798 |

| anal dildo creampie | 3798 |
|---|---|
| ball stretcher | 3798 |
| air belly inflation | 3798 |
| amateur gay | 3798 |
| audio | 3798 |
| amature | 3798 |
| asher forrester | 3798 |
| belt | 3798 |
| big boy booty | 3798 |
| bad dragon dildo | 3798 |
| ashy bbc | 3798 |
| bi lad | 3798 |
| 60fps cum swallow | 3798 |
| bi racial sex | 3798 |
| bdsm whipping | 3798 |
| ballbusting kick | 3798 |
| 20 cm cock | 3798 |
| anal solo | 3798 |
| belt whipping | 3798 |
| amateur latin men | 3798 |
| balls deep anal | 3798 |
| ball strecher | 3798 |
| amateur anal virgin | 3798 |
| ass boy | 3798 |
| big ass anal | 3798 |
| alternative | 3798 |
| adolescente | 3798 |
| 3d vr | 3798 |
| 60fps piss | 3798 |
| tickling feet male | 4033 |
| young guys | 4033 |
| woods | 4033 |
| tiny load | 4033 |
| teasing fetish | 4033 |
| ticklish soles | 4033 |
| vebal humiliation | 4033 |
| tattoos guy | 4033 |
| xxx black | 4033 |
| tied cumshot | 4033 |
| young slut | 4033 |
| tied handjob milking | 4033 |
| teen boy tease | 4033 |
| tounge fetish | 4033 |
| ticklish feet | 4033 |
| waldothedog mexxbln | 4033 |

| teen boy webcam | 4033 |
|---|---|
| zoom | 4033 |
| teen hd gay anal | 4033 |
| tickled guy | 4033 |
| tucson | 4033 |
| uncircumcised cock | 4033 |
| young hard anal | 4033 |
| teen tied | 4033 |
| young tickle | 4033 |
| teasing | 4033 |
| teen boy tortured | 4033 |
| solo male public cum | 4033 |
| stop its too big | 4033 |
| socksjog | 4033 |
| solo guy cumshot | 4033 |
| sexy black guy | 4033 |
| step bro | 4033 |
| straight guy dildo | 4033 |
| rub down | 4033 |
| solo male cum | 4033 |
| size difference | 4033 |
| steel | 4033 |
| smelly cock | 4033 |
| seattle | 4033 |
| sklaven erziehung | 4033 |
| russian feet | 4033 |
| surprised | 4033 |
| slugsofcumguy | 4033 |
| survet | 4033 |
| solo guy cum | 4033 |
| spanked and fucked | 4033 |
| solo guy public cum | 4033 |
| sperm milking | 4033 |
| slow teasing handjob | 4033 |
| smelly dick | 4033 |
| steel bondage | 4033 |
| steel stockade | 4033 |
| screaming anal | 4033 |
| solo guy | 4033 |
| straight dudes | 4033 |
| playing with dildos | 4033 |
| orgasm control | 4033 |
| no mercy anal | 4033 |
| real passionate | 4033 |
| postcum | 4033 |

| paul and dean | 4033 |
|---|---|
| practicing | 4033 |
| piss in mouth | 4033 |
| publix parking lot | 4033 |
| nunchucks | 4033 |
| puma | 4033 |
| post orgasm | 4033 |
| orion5491 | 4033 |
| ring central | 4033 |
| rob wilde | 4033 |
| orion | 4033 |
| real passion | 4033 |
| phoenix | 4033 |
| paja | 4033 |
| phoenix719 | 4033 |
| real brothers | 4033 |
| pnp slut | 4033 |
| piss swallow | 4033 |
| pounded from behind | 4033 |
| outside wank | 4033 |
| pounding ass | 4033 |
| long foreskin | 4033 |
| jacking | 4033 |
| makeout | 4033 |
| male tickle torture | 4033 |
| jaking off | 4033 |
| male tickling male | 4033 |
| mountain | 4033 |
| its too deep | 4033 |
| massage rub | 4033 |
| leg massage | 4033 |
| male feet tickle | 4033 |
| massage back | 4033 |
| men talking dirty | 4033 |
| massage body | 4033 |
| king arthur | 4033 |
| massage cock | 4033 |
| make me cum | 4033 |
| massage daddy | 4033 |
| massage ebony | 4033 |
| lick cum | 4033 |
| gay 4 paid | 4033 |
| having sex | 4033 |
| gay oral sex | 4033 |
| his poor guts | 4033 |

| gay cum | 4033 |
|---|---|
| french ticklish | 4033 |
| handjob torture | 4033 |
| hardsex teen | 4033 |
| gay webcam amatuer | 4033 |
| gay porn best | 4033 |
| hairy guys | 4033 |
| homade anal | 4033 |
| french tickling | 4033 |
| hairy mature | 4033 |
| gay teashing | 4033 |
| fucking ass anal | 4033 |
| frontal whipping | 4033 |
| guy riding dildo | 4033 |
| hot hairy guy | 4033 |
| french feet | 4033 |
| hot stud fucks hard | 4033 |
| hairy dick | 4033 |
| gay brothers | 4033 |
| gay stepbro | 4033 |
| hard doggy fuck | 4033 |
| horny smokers | 4033 |
| group orgy | 4033 |
| heavy smoker | 4033 |
| free xxx adult porn | 4033 |
| gay tease | 4033 |
| glans close up | 4033 |
| gay tease solo | 4033 |
| hot boi | 4033 |
| foreskin finger | 4033 |
| dad and stepson | 4033 |
| daddy dildo | 4033 |
| dirty glans | 4033 |
| foreskin blowjob | 4033 |
| dirty smokers | 4033 |
| dirty foreskin | 4033 |
| dildo ass | 4033 |
| dad rides dildo | 4033 |
| dirty underwear | 4033 |
| finger | 4033 |
| extreme close up | 4033 |
| foreskin exam | 4033 |
| feet solo | 4033 |
| foreskin sucking | 4033 |
| cum shots | 4033 |

| daddy wank | 4033 |
|---|---|
| daddy bear dick | 4033 |
| dom daddy | 4033 |
| feet tied tickled | 4033 |
| daddy grinds dildo | 4033 |
| cute teen gay | 4033 |
| daddy riding dildo | 4033 |
| flipfuck | 4033 |
| dirty briefs | 4033 |
| daddy bear jerking | 4033 |
| foreskin edging | 4033 |
| dildo in ass | 4033 |
| dirty cock | 4033 |
| docking | 4033 |
| dirty dick | 4033 |
| dad cums | 4033 |
| dad jerking | 4033 |
| daddy cumming | 4033 |
| ear cum | 4033 |
| dad wanking | 4033 |
| daddy dick | 4033 |
| double dildo anal | 4033 |
| cock out | 4033 |
| cock hero | 4033 |
| colombian teen | 4033 |
| cum battle | 4033 |
| chest whipping | 4033 |
| cock rub | 4033 |
| blowjobs | 4033 |
| college guy | 4033 |
| cum hot | 4033 |
| british teen cumshot | 4033 |
| cowgirl | 4033 |
| bob steel | 4033 |
| blond boy | 4033 |
| car sex | 4033 |
| bisexual dad | 4033 |
| bouncing | 4033 |
| colombian amateur | 4033 |
| bisexual amateur | 4033 |
| brutal face fuck | 4033 |
| camping sex | 4033 |
| cuckold bbc sissy | 4033 |
| amatuer | 4033 |
| 54000.00% | 4033 |

| anal self fisting | 4033 |
|---|---|
| bear cum | 4033 |
| beg to cum | 4033 |
| bearded | 4033 |
| adidas socks | 4033 |
| anal fisting guy | 4033 |
| big chest | 4033 |
| bear jerking | 4033 |
| big cock close up | 4033 |
| amateur ass eating | 4033 |
| bear riding dildo | 4033 |
| bestfriend | 4033 |
| amateur dildo anal | 4033 |
| bear rides dildo | 4033 |
| bdsm cumshot | 4033 |
| bbc anal destruction | 4033 |
| amateur cum facial | 4033 |
| big arms | 4033 |
| bbc massage | 4033 |
| young gay porn | 4248 |
| squelching anal | 4248 |
| jo | 4248 |
| fatpad | 4248 |
| cum own mouth | 4248 |
| cruising | 4248 |
| big toy | 4248 |
| arse | 4255 |
| teen fart | 4256 |
| fart pov | 4256 |
| farting pov | 4256 |
| enema anal | 4256 |
| face fart pov | 4256 |
| bvdh | 4256 |
| truck | 4262 |
| nsa fuck | 4263 |
| loud moaning fuck | 4263 |
| gay fisting | 4263 |
| gaping hole anal | 4263 |
| fist asshole | 4263 |
| anal fisting extrem | 4263 |
| self facial | 4269 |
| urine drinking | 4270 |
| teen big dick | 4271 |
| amigos | 4272 |
| hermanos | 4273 |

| walenie konia | 4274 |
|---|---|
| wytrysk | 4274 |
| pit sniffing | 4274 |
| ripe | 4274 |
| jockstrap cum | 4274 |
| suffocation | 4279 |
| musk | 4279 |
| underpants gag | 4281 |
| teen sockjob | 4281 |
| cedeh | 4281 |
| night | 4284 |
| hottguys | 4285 |
| countryboy | 4285 |
| cumshot ass | 4287 |
| two guys | 4288 |
| nipple tape | 4288 |
| open panties | 4288 |
| reverse riding | 4288 |
| polskie amatorskie | 4288 |
| mature anal | 4288 |
| man moan cum | 4288 |
| hairy pits | 4288 |
| high socks | 4288 |
| guy anal | 4288 |
| full hd anal | 4288 |
| big feet | 4288 |
| cowboy anal | 4288 |
| anal close up | 4288 |
| anal slut | 4288 |
| anal cream pie | 4288 |
| age difference | 4288 |
| beedy dad | 4288 |
| armpits | 4288 |
| sex machine | 4307 |
| married man seduced | 4308 |
| 18 gay | 4309 |
| toe | 4310 |
| 18 yo virgin | 4310 |
| young thug dick | 4312 |
| young thug | 4312 |
| public rest area | 4312 |
| instructed | 4312 |
| ebony young thugs | 4312 |
| caught in restroom | 4312 |
| camslut | 4312 |

| black young thug | 4312 |
|---|---|
| amateur rest stop | 4312 |
| young college twink | 4321 |
| young college boy | 4321 |
| versklavung | 4321 |
| thigh high socks | 4321 |
| stripping boy | 4321 |
| sofa masturbation | 4321 |
| solo bbc jacking off | 4321 |
| slim body | 4321 |
| sagging jeans | 4321 |
| skinny asian | 4321 |
| stretched | 4321 |
| ruff | 4321 |
| naked boy | 4321 |
| painful | 4321 |
| open hole | 4321 |
| pussy licking | 4321 |
| lick her asshole | 4321 |
| masturbaiting | 4321 |
| mistress | 4321 |
| handschuh | 4321 |
| gynstuhl | 4321 |
| herrin | 4321 |
| gay bottom | 4321 |
| gyno | 4321 |
| gynochair | 4321 |
| garter belt | 4321 |
| first bbc | 4321 |
| fistfuck | 4321 |
| elbow | 4321 |
| domina | 4321 |
| bigload | 4321 |
| 11 inch dick | 4321 |
| abs cumshot | 4321 |
| amateur bbc | 4321 |
| bestrafung | 4321 |
| bbc jerking off | 4321 |
| tanned | 4357 |
| vers | 4357 |
| teddy | 4357 |
| thai anal | 4357 |
| teaching face fuck | 4357 |
| thai boy | 4357 |
| viral | 4357 |

| sperma schlucken | 4357 |
|---|---|
| swimming pool | 4357 |
| sex sounds | 4357 |
| stockade bondage | 4357 |
| sperma mund german | 4357 |
| straight curious | 4357 |
| sissy humiliation | 4357 |
| straight jacket | 4357 |
| skinhead | 4357 |
| straight pornstar | 4357 |
| sextoy anal | 4357 |
| precum play | 4357 |
| men feet | 4357 |
| men feet worship | 4357 |
| gay blonde | 4357 |
| hand | 4357 |
| helping hand | 4357 |
| frozen cum | 4357 |
| hombre heterosexual | 4357 |
| helping | 4357 |
| gay wank | 4357 |
| degraded humiliated | 4357 |
| dirty daddy talk | 4357 |
| dagger wagger | 4357 |
| erotic audio | 4357 |
| faggot dirty talk | 4357 |
| faggot joi | 4357 |
| faggot training | 4357 |
| cum collection | 4357 |
| caning | 4357 |
| bbc talking nasty | 4357 |
| atletic | 4357 |
| australian | 4357 |
| anal rimming | 4397 |
| he keeps cumming | 4398 |
| continue after cum | 4398 |
| continuous orgasm | 4398 |
| male joi | 4401 |
| tramplebox | 4402 |
| tickled feet | 4402 |
| sneaker trample | 4402 |
| feet slave | 4402 |
| barefoot ball crush | 4402 |
| barefoot ballbusting | 4402 |
| twink teen | 4408 |

| | |
|---|---|
| teen jerks me | 4408 |
| teen jerks off | 4408 |
| thicc | 4408 |
| tough | 4408 |
| two dicks one hole | 4408 |
| wetandsloppy | 4408 |
| thick cum swallow | 4408 |
| tattoed | 4408 |
| tslita | 4408 |
| slurp | 4408 |
| solo teen | 4408 |
| sauna | 4408 |
| sex toy review | 4408 |
| straight teen | 4408 |
| steam room | 4408 |
| sperm mania | 4408 |
| suck banana | 4408 |
| pinoy kantutan | 4408 |
| ride | 4408 |
| pornhub gay model | 4408 |
| piss slave | 4408 |
| jerk off and cum | 4408 |
| man tits | 4408 |
| jerkoff instruction | 4408 |
| latin teen | 4408 |
| mishafromru | 4408 |
| litapita | 4408 |
| jerk off with me | 4408 |
| meth party | 4408 |
| jerkoff instructor | 4408 |
| male deepthroat | 4408 |
| landlord blowjob | 4408 |
| grynder | 4408 |
| hard pounding | 4408 |
| gulping down | 4408 |
| gay uncut cock | 4408 |
| gay piss drinking | 4408 |
| how to jerk off | 4408 |
| detroit | 4408 |
| dominating | 4408 |
| drinking older piss | 4408 |
| cum on tongue | 4408 |
| flip fucking | 4408 |
| bros | 4408 |
| catch masturbating | 4408 |

| chub guy | 4408 |
|---|---|
| asian boy jerk off | 4408 |
| amateur porn | 4408 |
| amateur piss swallow | 4408 |
| asian boy model | 4408 |
| asian blowjob | 4408 |
| banana deepthroat | 4408 |
| andreib | 4408 |
| asian pinoy | 4408 |
| teen inflation | 4463 |
| tatted guy | 4463 |
| teen old white man | 4463 |
| teen cum old ass | 4463 |
| young fucks old | 4463 |
| tiny teen huge cock | 4463 |
| teen fuck public | 4463 |
| teen fucks old man | 4463 |
| tattooed belly | 4463 |
| xxl cock | 4463 |
| teen big cock anal | 4463 |
| wearing | 4463 |
| twink old anal | 4463 |
| vast | 4463 |
| swap | 4463 |
| squelching fuck | 4463 |
| solo male dirty talk | 4463 |
| sucking big balls | 4463 |
| self deepthroat | 4463 |
| sins | 4463 |
| sounding | 4463 |
| steele | 4463 |
| samson | 4463 |
| silver | 4463 |
| stroking and cumming | 4463 |
| sperme | 4463 |
| punching belly | 4463 |
| pregnant belly | 4463 |
| phimosis | 4463 |
| no mercy | 4463 |
| pajas corridas | 4463 |
| pumping creampie | 4463 |
| punching guts | 4463 |
| polishing | 4463 |
| pump inflation | 4463 |
| old young bareback | 4463 |

| | |
|---|---|
| profession enculeur | 4463 |
| punching abs | 4463 |
| old asshole creampie | 4463 |
| otto | 4463 |
| queen deepthroat | 4463 |
| male anal orgasm | 4463 |
| imberbe | 4463 |
| kneeing | 4463 |
| mature daddy amateur | 4463 |
| massive cum load | 4463 |
| mature gay man | 4463 |
| medellin | 4463 |
| inflation deflation | 4463 |
| joaquin santana | 4463 |
| leaking cum | 4463 |
| iml | 4463 |
| insemination | 4463 |
| mexicanos | 4463 |
| johnny | 4463 |
| kicking abs | 4463 |
| mixed race | 4463 |
| kicking guts | 4463 |
| kicking belly | 4463 |
| hairy boy | 4463 |
| french amateur | 4463 |
| hairy legs armpits | 4463 |
| grande | 4463 |
| gay for paid | 4463 |
| gay chub creampie | 4463 |
| gay chub raw | 4463 |
| handheld | 4463 |
| homemade old young | 4463 |
| grindr hookup | 4463 |
| daddy enculeur | 4463 |
| daddy breeder | 4463 |
| deflation farts | 4463 |
| family broken | 4463 |
| face down ass up | 4463 |
| dorm | 4463 |
| face trampling | 4463 |
| edged cock | 4463 |
| carolobear | 4463 |
| brian | 4463 |
| cock milking | 4463 |
| cum hits face | 4463 |

| bike pump inflation | 4463 |
|---|---|
| bonds | 4463 |
| cheater | 4463 |
| amateur outdoor fuck | 4463 |
| amateur public sex | 4463 |
| belly deflate fart | 4463 |
| bear raw sex | 4463 |
| at work masturbation | 4463 |
| belly air inflation | 4463 |
| bear creampied | 4463 |
| best friend films | 4463 |
| belly deflation | 4463 |
| big cock bareback | 4463 |
| belly growing | 4463 |
| babe | 4463 |
| basketball | 4463 |
| amateur exibitionist | 4463 |
| belly rub | 4463 |
| balcony | 4463 |
| balls licking | 4463 |
| whore | 4564 |
| perfect | 4564 |
| massive cum | 4564 |
| young gay teen | 4567 |
| white guy black guy | 4567 |
| teen farting | 4567 |
| sexy teen | 4567 |
| sammy martin | 4567 |
| sweet cream | 4567 |
| rough anal breeding | 4567 |
| on face pov | 4567 |
| pushing out | 4567 |
| push out | 4567 |
| rimming pov | 4567 |
| ohne kondom | 4567 |
| push out ass | 4567 |
| real passionate hd | 4567 |
| inch | 4567 |
| lick ass pov | 4567 |
| hankcockxxx | 4567 |
| henriksommerx | 4567 |
| henrik sommer | 4567 |
| farmer | 4567 |
| farting cam | 4567 |
| fart close up | 4567 |

| farting close up | 4567 |
|---|---|
| farm boy | 4567 |
| farting closeup | 4567 |
| fart camera | 4567 |
| fart closeup | 4567 |
| farting porn | 4567 |
| enema pov | 4567 |
| boy fart | 4567 |
| cream filled ass | 4567 |
| boy next door | 4567 |
| cream enema | 4567 |
| anal breeding | 4567 |
| anal cream enema | 4567 |
| bareback cum inside | 4602 |
| water enema | 4603 |
| water ass | 4603 |
| shooting water ass | 4603 |
| robbed | 4603 |
| pantyhose | 4603 |
| hung twink | 4603 |
| kigurumi bdsm | 4603 |
| muscle butt | 4603 |
| kigurumi animegao | 4603 |
| cum without touching | 4603 |
| danny m | 4603 |
| couple kept fighting | 4603 |
| censored | 4603 |
| beef | 4603 |
| alan provins | 4603 |
| anal toys | 4603 |
| anal water enema | 4603 |
| circumcised | 4620 |
| 10 inch cock | 4621 |
| college dorm amateur | 4622 |
| follada | 4623 |
| straight first time | 4624 |
| public toilet | 4624 |
| crusing | 4624 |
| jovenes mexicanos | 4627 |
| chupando verga | 4627 |
| camara escondida | 4627 |
| best friends fuck | 4627 |
| cumshoot | 4631 |
| ty roderick | 4632 |
| west | 4632 |

| snot fetish | 4632 |
|---|---|
| runny nose | 4632 |
| snot | 4632 |
| pov joi | 4632 |
| phk | 4632 |
| phatrabbitkiller | 4632 |
| ghetto | 4632 |
| gay sneezing | 4632 |
| homemadeblack | 4632 |
| bilatin | 4632 |
| camo | 4632 |
| boy sneeze | 4632 |
| boy fucking | 4646 |
| anal training | 4647 |
| twink white | 4648 |
| top aggressive top | 4648 |
| tagged | 4648 |
| favorite | 4648 |
| neoprene | 4652 |
| wife strapon | 4653 |
| venus 2000 | 4653 |
| venus | 4653 |
| sextoys | 4653 |
| sucking machine | 4653 |
| shaking | 4653 |
| sexy black man | 4653 |
| nipple orgasm | 4653 |
| nino | 4653 |
| mrjayjaystars | 4653 |
| mrstars | 4653 |
| jayjay | 4653 |
| chacal | 4653 |
| chavito | 4653 |
| big dick mr stars | 4653 |
| married man | 4668 |
| fisting pov | 4669 |
| underwear fetish | 4670 |
| solejob | 4670 |
| see through | 4670 |
| man thong | 4670 |
| guy fart | 4670 |
| fitting room sex | 4670 |
| low hanging dick | 4676 |
| teen 18 | 4677 |
| gay teen hd | 4677 |

| hottest gay | 4677 |
|---|---|
| lovely moans | 4680 |
| accident self facial | 4681 |
| tiny ass | 4682 |
| upclose masturbation | 4683 |
| xuat tinh | 4683 |
| verbal guy | 4683 |
| zorro | 4683 |
| white boy bbc | 4683 |
| tight asshole | 4683 |
| throat training | 4683 |
| young femboy fucked | 4683 |
| tight ass anal | 4683 |
| tito | 4683 |
| wild west | 4683 |
| teenboy fuck | 4683 |
| us navy | 4683 |
| th dâm | 4683 |
| school stockings | 4683 |
| small ass anal | 4683 |
| sarap pinoy | 4683 |
| sports gear | 4683 |
| school outfit | 4683 |
| straight jocks | 4683 |
| solo latino | 4683 |
| sock worship | 4683 |
| sexy stud | 4683 |
| slavic teen | 4683 |
| sperm asshole | 4683 |
| shibari | 4683 |
| table fuck | 4683 |
| shoe cleaning | 4683 |
| sneaks | 4683 |
| sissy boy fucked | 4683 |
| silkly nut | 4683 |
| ride cock | 4683 |
| oral training | 4683 |
| pride | 4683 |
| perfect ass | 4683 |
| nurse scrubs | 4683 |
| neck brace | 4683 |
| ren | 4683 |
| nice cock | 4683 |
| pride2019 | 4683 |
| party and play | 4683 |

| | |
|---|---|
| punheta macho | 4683 |
| nice mouth | 4683 |
| public handjob | 4683 |
| peter parker | 4683 |
| nike white socks | 4683 |
| jock pussy | 4683 |
| jocks blowing | 4683 |
| latinos | 4683 |
| moaning fuck | 4683 |
| maxence angel | 4683 |
| jacket | 4683 |
| ice cream on feet | 4683 |
| macho | 4683 |
| italian teen | 4683 |
| masquerade | 4683 |
| kicking balls | 4683 |
| male thong | 4683 |
| italian feet | 4683 |
| me | 4683 |
| italian feet worship | 4683 |
| jiggle | 4683 |
| lightskin teen | 4683 |
| kitchen table anal | 4683 |
| josephbanksxxx | 4683 |
| huge toys | 4683 |
| ice cream | 4683 |
| hendrix | 4683 |
| gay big | 4683 |
| hommade teen | 4683 |
| fuck boyfriend | 4683 |
| gay foot fetish | 4683 |
| fuck buddy | 4683 |
| hospital | 4683 |
| gay mastrubation | 4683 |
| hairy pubes | 4683 |
| home intruder | 4683 |
| hottest video | 4683 |
| femboy stockings | 4683 |
| dildo suck | 4683 |
| cut latino | 4683 |
| food fetish | 4683 |
| cute latino | 4683 |
| food on feet | 4683 |
| flirty | 4683 |
| exposed | 4683 |

| dance | 4683 |
|---|---|
| feetboy | 4683 |
| cum spray | 4683 |
| first person fuck | 4683 |
| biyonee | 4683 |
| clinic | 4683 |
| boss | 4683 |
| bilatinmen gay | 4683 |
| boys for sale | 4683 |
| boy anal | 4683 |
| close up anal fuck | 4683 |
| creampie table | 4683 |
| buty | 4683 |
| collared | 4683 |
| bisexual swingers | 4683 |
| chacales gay | 4683 |
| cock riding | 4683 |
| boy slut | 4683 |
| brothers huge cock | 4683 |
| blew velvet | 4683 |
| bisexual husband | 4683 |
| construction worker | 4683 |
| crossdresser anal | 4683 |
| blakc balls | 4683 |
| big thick dick | 4683 |
| captured | 4683 |
| ban tinh | 4683 |
| bi teen boys | 4683 |
| bandit dick | 4683 |
| belarusian | 4683 |
| bareback amateur | 4683 |
| belarusian teen | 4683 |
| best anal ride | 4683 |
| bareback big dick | 4683 |
| anal boypussy | 4683 |
| amateur sneakers | 4683 |
| bicurious male | 4683 |
| 2 angles | 4683 |
| big cock anal | 4683 |
| 7 inches | 4683 |
| bareback cum | 4683 |
| Bareback Cum In Ass | 4683 |
| bareback friend | 4683 |
| try not cum | 4812 |
| youngin | 4812 |

| tweaker | 4812 |
|---|---|
| teen self pee | 4812 |
| thick sperm | 4812 |
| vans | 4812 |
| trying too hard | 4812 |
| vans worship | 4812 |
| twink self piss | 4812 |
| throat fuck | 4812 |
| wet anal fuck | 4812 |
| seedy | 4812 |
| sock | 4812 |
| self piss | 4812 |
| strocking cock | 4812 |
| rubber | 4812 |
| self piss mouth | 4812 |
| skater | 4812 |
| self piss drink | 4812 |
| sex toy | 4812 |
| solo anal | 4812 |
| pawing off | 4812 |
| office boy | 4812 |
| prostate | 4812 |
| piss own mouth | 4812 |
| pa | 4812 |
| mutual masturbation | 4812 |
| mutual orgasm | 4812 |
| palming | 4812 |
| philpsmith | 4812 |
| nigga | 4812 |
| prostitute | 4812 |
| prince albert | 4812 |
| overstimulation | 4812 |
| pakyto | 4812 |
| oldyoung | 4812 |
| real amateur | 4812 |
| jamaican | 4812 |
| milking guy | 4812 |
| male anal dildo | 4812 |
| massive cum shot | 4812 |
| jack dyer | 4812 |
| murrsuit cum | 4812 |
| men jacking off | 4812 |
| murrsuit sex | 4812 |
| murrsuiter | 4812 |
| guy tattoos | 4812 |

| fursuit masturbation | 4812 |
| --- | --- |
| frottage | 4812 |
| gym socks | 4812 |
| hooker | 4812 |
| gran polla | 4812 |
| hot ass | 4812 |
| hard ons | 4812 |
| hot octopuss pulse | 4812 |
| fursuits | 4812 |
| hot guy jerking | 4812 |
| fursuit bondage | 4812 |
| huge cum shot | 4812 |
| hot octopuss | 4812 |
| gimp | 4812 |
| guy cums hard | 4812 |
| deutsch | 4812 |
| extreme cum eating | 4812 |
| dick rubbing | 4812 |
| dick swinging | 4812 |
| dig dick | 4812 |
| day | 4812 |
| espanol | 4812 |
| foreskin cum | 4812 |
| flying cum | 4812 |
| dingo | 4812 |
| drink own pee | 4812 |
| ebony toes | 4812 |
| edging guy | 4812 |
| esbelto | 4812 |
| drink own sperm | 4812 |
| daddyson | 4812 |
| dominant | 4812 |
| epic cumshot guy | 4812 |
| breath play | 4812 |
| clouds | 4812 |
| boner | 4812 |
| cockdogg | 4812 |
| cr | 4812 |
| annonymous | 4812 |
| bath | 4812 |
| athletic guy | 4812 |
| adult toy | 4812 |
| beso | 4812 |
| bathtub sex | 4812 |
| afraid | 4812 |

| assturbate | 4812 |
|---|---|
| best young gay porn | 4812 |
| teen public fuck | 4906 |
| tweak | 4906 |
| transgender man | 4906 |
| strap on | 4906 |
| real public quickie | 4906 |
| penetrate | 4906 |
| handsfree load | 4906 |
| gayboys | 4906 |
| boy hole | 4906 |
| cum fucked | 4906 |
| thick boy | 4916 |
| water filled ass | 4916 |
| water filling | 4916 |
| water inflation | 4916 |
| water anal | 4916 |
| teen water enema | 4916 |
| pu | 4916 |
| pvc bondage | 4916 |
| pvc | 4916 |
| pvc suit | 4916 |
| o face | 4916 |
| prostate cum | 4916 |
| no hands cum | 4916 |
| rearcock | 4916 |
| masturbation squirt | 4916 |
| kigurumi bondage | 4916 |
| gay masturbating | 4916 |
| cabin | 4916 |
| cum covered | 4916 |
| cruise | 4916 |
| collar leash | 4916 |
| bidet water enema | 4916 |
| amateur guy | 4916 |
| anal water inflation | 4916 |
| bidet | 4916 |
| sexy feet | 4941 |
| panards | 4941 |
| pied | 4941 |
| malefeet | 4941 |
| cumming feet | 4941 |
| voyeur masturbation | 4946 |
| public exibitionist | 4946 |
| public restroom | 4946 |

| gym locker room | 4946 |
|---|---|
| bbc jerking moaning | 4946 |
| bbc public jerk | 4946 |
| peeing | 4952 |
| clear dildo | 4952 |
| mouth cumshot | 4954 |
| bare fuck | 4954 |
| barebacking | 4956 |
| horny teen | 4957 |
| thigh highs | 4958 |
| jiggly | 4958 |
| hung top | 4958 |
| 1900.00% | 4961 |
| teen stepbrother | 4962 |
| painful anal | 4962 |
| fucking stepbrother | 4962 |
| brother fucks bro | 4962 |
| cum inside brother | 4962 |
| brother fucked me | 4962 |
| breeding brother | 4962 |
| brother big cock | 4962 |
| brothers bareback | 4962 |
| tats | 4971 |
| tummy | 4971 |
| twinkie | 4971 |
| stomach | 4971 |
| ranch hand | 4971 |
| pakistani | 4971 |
| lads | 4971 |
| growling | 4971 |
| hottest anal ever | 4971 |
| hommade amateur | 4971 |
| daddyissues | 4971 |
| eatingarse | 4971 |
| cum stomach | 4971 |
| cum tummy | 4971 |
| desi | 4971 |
| couple anal | 4971 |
| black superchub | 4971 |
| ball gag | 4971 |
| bar chair anal | 4971 |
| big dick compilation | 4971 |
| apple gag | 4971 |
| thailand | 4992 |
| throb | 4992 |

| shaking ass | 4992 |
|---|---|
| sucking stranger | 4992 |
| masked blowjob | 4992 |
| ice | 4992 |
| getting dick sucked | 4992 |
| getting head | 4992 |
| hooded blowjob | 4992 |
| getting sucked | 4992 |
| expirement | 4992 |
| braided | 4992 |
| bondage mask | 4992 |
| bondage hood | 4992 |
| asian beach | 4992 |
| beads | 4992 |
| white hair | 5008 |
| elf | 5008 |
| cross dresser | 5010 |
| chamo | 5010 |
| chibolo | 5010 |
| chico | 5010 |
| vocal male orgasm | 5014 |
| young dumb full cum | 5014 |
| water bath | 5014 |
| verbal big dick | 5014 |
| straight muscle guys | 5014 |
| no face | 5014 |
| married man cheating | 5014 |
| huge tits | 5014 |
| interracial sex | 5014 |
| licking cum | 5014 |
| massive tits | 5014 |
| hung amateur | 5014 |
| married man creampie | 5014 |
| masturbating work | 5014 |
| man titties | 5014 |
| hung boy | 5014 |
| masturbacja w pracy | 5014 |
| huge soft dick | 5014 |
| huge solo cock | 5014 |
| hot cum | 5014 |
| hairy big dick | 5014 |
| handsome hot guy | 5014 |
| donkey dick | 5014 |
| denim | 5014 |
| findom paypig | 5014 |

| findom addiction | 5014 |
|---|---|
| dildo guys ass | 5014 |
| fishnet | 5014 |
| drain | 5014 |
| fat man | 5014 |
| big dong | 5014 |
| college bro | 5014 |
| bwc amateur | 5014 |
| college cum | 5014 |
| cum inside me daddy | 5014 |
| big tit play | 5014 |
| bigger dick | 5014 |
| big donkey dick | 5014 |
| cum in my ass | 5014 |
| chub bear | 5014 |
| chub daddy | 5014 |
| big man | 5014 |
| big chub | 5014 |
| anal dildo ride | 5014 |
| back boy | 5014 |
| big areolas | 5014 |
| amateur huge cock | 5014 |
| pissing mouth | 5061 |
| mirror cumshot | 5061 |
| fist pov | 5063 |
| gay webcam | 5064 |
| daddys boy | 5064 |
| spust | 5066 |
| college bubble butt | 5066 |
| college creampie | 5066 |
| college twink | 5066 |
| 8 inch cock | 5066 |
| 8 inch dick | 5066 |
| pnwstraightguys | 5072 |
| gayforpay | 5072 |
| wrinkled asshole | 5074 |
| intense anal | 5075 |
| huge dong | 5075 |
| bisexual men | 5075 |
| dream | 5078 |
| they caught us | 5079 |
| very young boy | 5079 |
| videos calientes | 5079 |
| trending now | 5079 |
| tone | 5079 |

| uncuted | 5079 |
|---|---|
| tinira | 5079 |
| teen thug | 5079 |
| uhd | 5079 |
| young dl latino | 5079 |
| wet bed | 5079 |
| twink on twink | 5079 |
| younger fucks older | 5079 |
| wet dick | 5079 |
| suck feet | 5079 |
| shuny dickhead | 5079 |
| spurting | 5079 |
| smother | 5079 |
| straight porn | 5079 |
| silence sex | 5079 |
| sweet dick | 5079 |
| small dick | 5079 |
| sugar son | 5079 |
| mx helmet | 5079 |
| public bathroom sex | 5079 |
| pussyboy | 5079 |
| naked dance | 5079 |
| pov car blowjob | 5079 |
| nigg | 5079 |
| rock | 5079 |
| naked yoga | 5079 |
| only woman | 5079 |
| plexstorm | 5079 |
| pee hole | 5079 |
| public dildo ride | 5079 |
| risky public fuck | 5079 |
| outdoor dildo | 5079 |
| piss fountain | 5079 |
| real escort | 5079 |
| portrait | 5079 |
| new apartment sex | 5079 |
| outdoor dildo ride | 5079 |
| only man | 5079 |
| jumping balls | 5079 |
| motorcycle helmet | 5079 |
| husbands | 5079 |
| human puppy | 5079 |
| mandingo | 5079 |
| japan anal dildo | 5079 |
| jungle | 5079 |

| | | |
|---|---|---|
| kantutan | 5079 | |
| jovencitos gay | 5079 | |
| mercury | 5079 | |
| istiblobo | 5079 | |
| japanese anal | 5079 | |
| juicy testicles | 5079 | |
| japanese bondage | 5079 | |
| interracial threeway | 5079 | |
| japanese shemale | 5079 | |
| interview | 5079 | |
| mexicano | 5079 | |
| jovencitos follando | 5079 | |
| libog | 5079 | |
| hugedick | 5079 | |
| long haired | 5079 | |
| legging | 5079 | |
| jock on jock | 5079 | |
| indonesia | 5079 | |
| jay lane | 5079 | |
| male ass | 5079 | |
| lots precum | 5079 | |
| jumping ass | 5079 | |
| misha ru | 5079 | |
| jumping dick | 5079 | |
| joven pollon | 5079 | |
| in the hostel | 5079 | |
| inspiration | 5079 | |
| muscle teen boy | 5079 | |
| indonesian | 5079 | |
| lovers | 5079 | |
| hairy hole | 5079 | |
| gay straight furry | 5079 | |
| goatee | 5079 | |
| gold rain | 5079 | |
| freaks | 5079 | |
| fucktoy | 5079 | |
| gej | 5079 | |
| hetero bisexual | 5079 | |
| hole play | 5079 | |
| gan | 5079 | |
| hair | 5079 | |
| handsome gay | 5079 | |
| hottest guys fuck | 5079 | |
| gainer belly | 5079 | |
| fat belly | 5079 | |

| flipflop | 5079 |
|---|---|
| Fake Creampie | 5079 |
| finger ass | 5079 |
| feet cumshot | 5079 |
| cum on dildo | 5079 |
| dogystyle | 5079 |
| cums | 5079 |
| forskin | 5079 |
| fat boy | 5079 |
| black twink | 5079 |
| cum in me | 5079 |
| biggest cock | 5079 |
| cargo | 5079 |
| black hunk | 5079 |
| bigdicks | 5079 |
| black slut | 5079 |
| big head mushroom | 5079 |
| cum and go | 5079 |
| close up asshole | 5079 |
| biggest dick | 5079 |
| bottle | 5079 |
| big one | 5079 |
| cebu scandal | 5079 |
| cebu | 5079 |
| black chub | 5079 |
| black pussy | 5079 |
| big tits japanese | 5079 |
| big dickhead | 5079 |
| anon hookup | 5079 |
| ass up | 5079 |
| asian escort | 5079 |
| 7 inch dick | 5079 |
| 2 dicks | 5079 |
| big ass japanese | 5079 |
| 18 cm | 5079 |
| 7 cock | 5079 |
| ass hole | 5079 |
| arab fingering hole | 5079 |
| 7” dick | 5079 |
| basketball player | 5079 |
| begs | 5079 |
| after abstinence | 5079 |
| bbc threesome | 5079 |
| 2 cocks | 5079 |
| theme | 5218 |

| verbal guys | 5218 |
|---|---|
| young couple | 5218 |
| vato | 5218 |
| verbal men | 5218 |
| turkish delight | 5218 |
| verbal nut | 5218 |
| voyeur amateur | 5218 |
| twitch streamers | 5218 |
| wank challenge | 5218 |
| twink cumshot | 5218 |
| wes | 5218 |
| young teen hd | 5218 |
| white euro jock | 5218 |
| verbal humiliation | 5218 |
| thick black dick | 5218 |
| therapy | 5218 |
| walmart | 5218 |
| teen virgin young | 5218 |
| vergas | 5218 |
| teen thick cock | 5218 |
| tenga egg | 5218 |
| voyer amateur | 5218 |
| truck driver | 5218 |
| sexy hot young teen | 5218 |
| smoothe | 5218 |
| ruine orgasm | 5218 |
| splooge | 5218 |
| sticky cumshot | 5218 |
| skinny thin muscle | 5218 |
| schmutzig | 5218 |
| stocky | 5218 |
| stand up fuck | 5218 |
| stress | 5218 |
| sticky cum | 5218 |
| sexy gay porn | 5218 |
| semen milking | 5218 |
| sandals | 5218 |
| public breeding | 5218 |
| ptsd | 5218 |
| open | 5218 |
| public voyeur | 5218 |
| pumpkin | 5218 |
| parents bathroom | 5218 |
| redneck country | 5218 |
| pene grande | 5218 |

| passionate hd | 5218 |
|---|---|
| red pubes | 5218 |
| peepee piss | 5218 |
| outdoor amateur fuck | 5218 |
| pre ejaculation | 5218 |
| park wank | 5218 |
| rim job | 5218 |
| monster cum load | 5218 |
| loud moaning porn | 5218 |
| middle eastern anal | 5218 |
| monstercock anal | 5218 |
| mechanic | 5218 |
| japanese uncensored | 5218 |
| lonely | 5218 |
| married couple | 5218 |
| masturbacion amateur | 5218 |
| humilation | 5218 |
| mecanico | 5218 |
| moustache | 5218 |
| military daddy | 5218 |
| loneliness | 5218 |
| lemonade | 5218 |
| multicum | 5218 |
| hauptstadtficker | 5218 |
| greenhouse | 5218 |
| hot 18 gay | 5218 |
| horney | 5218 |
| homemade bisexual | 5218 |
| heavy breathing | 5218 |
| homo | 5218 |
| hot sticky cum | 5218 |
| hombre latino | 5218 |
| gangsta | 5218 |
| friend fuck | 5218 |
| heavy cum | 5218 |
| homemade redneck | 5218 |
| horny twink | 5218 |
| hauptstadtporno | 5218 |
| horny wank son | 5218 |
| help | 5218 |
| golden rain | 5218 |
| european bareback | 5218 |
| farmer son | 5218 |
| filling up a condom | 5218 |
| cumshot into ass | 5218 |

| european american | 5218 |
|---|---|
| exchange student | 5218 |
| expression | 5218 |
| flint wolf | 5218 |
| dressing room | 5218 |
| cumshow | 5218 |
| deep cum inside | 5218 |
| filling | 5218 |
| feet worship cock | 5218 |
| degrading | 5218 |
| dickies | 5218 |
| cum rubbing | 5218 |
| depression | 5218 |
| cum on self | 5218 |
| cum rub cock | 5218 |
| farm | 5218 |
| egg | 5218 |
| fake cum | 5218 |
| eyes roll back | 5218 |
| chico colombiano | 5218 |
| british wank | 5218 |
| country | 5218 |
| blackcock | 5218 |
| black teen cums | 5218 |
| bubble ass | 5218 |
| cum bath | 5218 |
| bisexual lesbian | 5218 |
| cum inside asshole | 5218 |
| british american | 5218 |
| corset | 5218 |
| blond hair blue eyes | 5218 |
| bottomcum | 5218 |
| black youngin | 5218 |
| caribbean | 5218 |
| 18 homemade | 5218 |
| 1080p hd | 5218 |
| 1080p hd porn | 5218 |
| best free gay porn | 5218 |
| 1080 full hd sex | 5218 |
| abuse me | 5218 |
| bi curious | 5218 |
| 420 smoking fucking | 5218 |
| amateur twink sex | 5218 |
| alex elliot hunter | 5218 |
| average | 5218 |

| bicurious | 5218 |
|---|---|
| big cum | 5218 |
| amateur bareback pov | 5218 |
| art | 5218 |
| amature model | 5218 |
| artwork | 5218 |
| barn | 5218 |
| amature college | 5218 |
| anxiety | 5218 |
| asstiger | 5218 |
| young andold | 5364 |
| twink fucked | 5364 |
| thick cum | 5364 |
| typicaltwink | 5364 |
| twink water enema | 5364 |
| window fuck | 5364 |
| teen boy jerking | 5364 |
| tgirl | 5364 |
| wetsuit | 5364 |
| water asshole | 5364 |
| two boys handjob | 5364 |
| teen fisting | 5364 |
| teen ass close up | 5364 |
| two boys teen young | 5364 |
| taste own cum | 5364 |
| straight dick | 5364 |
| sloppy asshole | 5364 |
| slap | 5364 |
| stepbrother creampie | 5364 |
| rubbing creampie | 5364 |
| taking big dick | 5364 |
| serbian | 5364 |
| sum | 5364 |
| tail plug | 5364 |
| spandex | 5364 |
| smelly feet | 5364 |
| ricky matt | 5364 |
| quick jerk off | 5364 |
| push out load | 5364 |
| raw cock | 5364 |
| neko cosplay | 5364 |
| playroom | 5364 |
| push out cum | 5364 |
| outdoor cruising | 5364 |
| roadside | 5364 |

| public bareback | 5364 |
|---|---|
| public cum eating | 5364 |
| riding dildo | 5364 |
| mikegaite | 5364 |
| male soles | 5364 |
| morphsuit | 5364 |
| lycra | 5364 |
| milan | 5364 |
| ladyboy | 5364 |
| latex pvc | 5364 |
| meandadvids | 5364 |
| massive fat cock | 5364 |
| mike gaite | 5364 |
| hurt | 5364 |
| meandmydadvidscom | 5364 |
| juicy ass | 5364 |
| italy | 5364 |
| husband | 5364 |
| fuck doll | 5364 |
| Huge Cumshot Face | 5364 |
| hand ass | 5364 |
| destroyed | 5364 |
| cum table | 5364 |
| fishnet stockings | 5364 |
| extra big dick | 5364 |
| dealer | 5364 |
| blacked raw | 5364 |
| brother brother sex | 5364 |
| brother breeds | 5364 |
| blurred face | 5364 |
| carnage | 5364 |
| chair fuck | 5364 |
| cody wild | 5364 |
| brother big dick | 5364 |
| chicago sex | 5364 |
| 18 cock | 5364 |
| after break up sex | 5364 |
| anal water insertion | 5364 |
| at work | 5364 |
| ass filled cum | 5364 |
| atlantis | 5364 |
| autofelation | 5364 |
| big as | 5364 |
| asshole water | 5364 |
| amateur fucking | 5364 |

| | |
|---|---|
| ass water | 5364 |
| amateur thick cock | 5364 |
| teen butthole | 5446 |
| soft hard | 5446 |
| oozing asshole | 5446 |
| Queef Compilation | 5446 |
| no touch boner | 5446 |
| rock hard | 5446 |
| long tongue | 5446 |
| loud anal farts | 5446 |
| male cumslut | 5446 |
| distance cumshot | 5446 |
| butt fuck | 5446 |
| chubby guy | 5446 |
| big testicles | 5446 |
| anal farts | 5446 |
| anal queef | 5446 |
| bbc anal queef | 5446 |
| young hung stud | 5462 |
| sperm fountain | 5462 |
| hike | 5462 |
| intense | 5465 |
| forest | 5465 |
| 21 year old | 5465 |
| teen guy | 5468 |
| twnk | 5468 |
| spank ass | 5468 |
| skinny guy anal | 5468 |
| roomate | 5468 |
| piss mouth | 5468 |
| red ass | 5468 |
| pee accident | 5468 |
| mad vids | 5468 |
| matthews collins | 5468 |
| latin guys | 5468 |
| freshman | 5468 |
| gay boys | 5468 |
| holding | 5468 |
| desperate | 5468 |
| desperate pee | 5468 |
| football field | 5468 |
| desperation | 5468 |
| coach fucks player | 5468 |
| bleachers | 5468 |
| coach fucks teen | 5468 |

| asshole play | 5468 |
|---|---|
| sling breeding | 5490 |
| hot hole | 5490 |
| ex boyfriend | 5490 |
| breeding a hole | 5490 |
| raw loads | 5494 |
| chain | 5494 |
| self bondage orgasm | 5496 |
| open ass | 5496 |
| brandon cody | 5496 |
| bondage cumshot | 5496 |
| lance weber | 5500 |
| weapons | 5501 |
| see through when wet | 5501 |
| swimwear | 5501 |
| sunglasses | 5501 |
| pig boy | 5501 |
| pov facial | 5501 |
| mesh | 5501 |
| mens underwear | 5501 |
| mens swimwear | 5501 |
| gay underwear | 5501 |
| gay thong | 5501 |
| gun | 5501 |
| hot tub | 5501 |
| guns | 5501 |
| firearm | 5501 |
| boy butt | 5501 |
| tiny cock | 5517 |
| two hands | 5517 |
| very private | 5517 |
| victim | 5517 |
| phimosis foreskin | 5517 |
| hand fuck | 5517 |
| getting fat | 5517 |
| feedee | 5517 |
| deep hole | 5517 |
| exclusive teen porn | 5517 |
| fat men | 5517 |
| bodybuidler | 5517 |
| burst | 5517 |
| chubby male solo | 5517 |
| chubby german | 5517 |
| chubby male | 5517 |
| amature teen | 5517 |

| jaxsonlove | 5534 |
|---|---|
| vacation fuck | 5535 |
| sneak fuck | 5535 |
| tbdl | 5537 |
| tighty whities | 5537 |
| work wank | 5537 |
| tighty whiteys | 5537 |
| wet diaper hump | 5537 |
| whack off | 5537 |
| wet diaper orgasm | 5537 |
| teen diaper girl | 5537 |
| tighty whitey | 5537 |
| undies | 5537 |
| wet diaper girl | 5537 |
| teen diaper | 5537 |
| sperm licking | 5537 |
| sneaker lick | 5537 |
| sneakers job | 5537 |
| shoe fetish | 5537 |
| sneakers lick | 5537 |
| shoe licking | 5537 |
| sneak | 5537 |
| solo piss | 5537 |
| small nipples | 5537 |
| shoe cum | 5537 |
| polskie | 5537 |
| oiled tits | 5537 |
| polish | 5537 |
| polish poland | 5537 |
| puma sneakers | 5537 |
| praca | 5537 |
| italian cum mouth | 5537 |
| like big black dick | 5537 |
| huge oiled boobs | 5537 |
| male solo piss | 5537 |
| jiggly ass | 5537 |
| latino thug | 5537 |
| mouth piss | 5537 |
| jerk work | 5537 |
| man ass | 5537 |
| im gonna cum | 5537 |
| gym shoes | 5537 |
| hockey | 5537 |
| hairy man big dick | 5537 |
| guy booty | 5537 |

| equipment | 5537 |
|---|---|
| diaper humiliation | 5537 |
| cum shoes | 5537 |
| diaper pee | 5537 |
| black guy | 5537 |
| before the wedding | 5537 |
| best 10 minutes | 5537 |
| ageplayer | 5537 |
| amateur self piss | 5537 |
| abdl diaper girl | 5537 |
| ball sucking | 5537 |
| ass view | 5537 |
| abdl girl | 5537 |
| tall twink | 5592 |
| teen ass gape | 5593 |
| teen anal stretching | 5593 |
| pov dildo ride | 5593 |
| hand riding | 5593 |
| hand anal | 5593 |
| amateur teen pov | 5593 |
| anal play pov | 5593 |
| anal gape dildo | 5593 |
| girly | 5601 |
| editing | 5601 |
| fit bottom | 5601 |
| cumlube | 5601 |
| booty bump | 5605 |
| camslave | 5605 |
| sperm eating | 5607 |
| straightfriend | 5607 |
| polskie polska | 5607 |
| glass | 5607 |
| cream pie cougars | 5607 |
| Creampie Compilation | 5607 |
| ?? | 5613 |
| ????? ?? | 5613 |
| hurting anal | 5615 |
| trying clothes | 5616 |
| teen lingerie | 5616 |
| trying lingerie | 5616 |
| femamelia | 5616 |
| amateur crossdresser | 5616 |
| urethral sounding | 5621 |
| vergas grandes | 5621 |
| tease bulge | 5621 |

| work cum | 5621 |
|---|---|
| young latino | 5621 |
| work jerk off | 5621 |
| uncut big black dick | 5621 |
| weird | 5621 |
| vacuum pump | 5621 |
| tatts | 5621 |
| young hispanic | 5621 |
| tied up made cum | 5621 |
| tapegagged | 5621 |
| work restroom | 5621 |
| thug fucks tranny | 5621 |
| white ass | 5621 |
| thick ebony | 5621 |
| thick penis | 5621 |
| yougn | 5621 |
| twink cumming | 5621 |
| uk amateur | 5621 |
| trwink | 5621 |
| short shorts | 5621 |
| shaved balls | 5621 |
| sex slave abuse | 5621 |
| straight daddy bear | 5621 |
| smoking cigarette | 5621 |
| soft penis | 5621 |
| shaved cock | 5621 |
| sauna public | 5621 |
| shitpost | 5621 |
| russian mature | 5621 |
| shaved asshole | 5621 |
| Spoon Fed Cum | 5621 |
| straighttogay | 5621 |
| sex swing | 5621 |
| shot | 5621 |
| straining | 5621 |
| painful bondage | 5621 |
| pajas | 5621 |
| report of the week | 5621 |
| professor | 5621 |
| penes | 5621 |
| nearly busted | 5621 |
| picnic table | 5621 |
| polak | 5621 |
| parody | 5621 |
| nice feet | 5621 |

| polska masturbacja | 5621 |
|---|---|
| pillow | 5621 |
| polskie porno | 5621 |
| pumping | 5621 |
| red shorts | 5621 |
| reviewbrah | 5621 |
| naked man | 5621 |
| musician | 5621 |
| pink dildo | 5621 |
| pound | 5621 |
| onanism | 5621 |
| not sound | 5621 |
| park | 5621 |
| onanizowanie | 5621 |
| no touching | 5621 |
| male butt plug | 5621 |
| milk | 5621 |
| lick my asshole | 5621 |
| masturbacion mutua | 5621 |
| italian stallion | 5621 |
| mexican gay | 5621 |
| male chastity | 5621 |
| motel | 5621 |
| mixed | 5621 |
| mexico | 5621 |
| impressed by cum | 5621 |
| lots of foreskin | 5621 |
| jockpussy | 5621 |
| male anal | 5621 |
| latino big dick | 5621 |
| master aaron | 5621 |
| Huge Double Dildo | 5621 |
| impressive cumshot | 5621 |
| masturbarion | 5621 |
| male fisting | 5621 |
| jerking pov | 5621 |
| meme | 5621 |
| humping bed | 5621 |
| lowkey | 5621 |
| huge dick head | 5621 |
| heavy balls | 5621 |
| hmgp | 5621 |
| horny male | 5621 |
| holy fuck | 5621 |
| gayforfun | 5621 |

| heterosexual | 5621 |
|---|---|
| huge cum blast | 5621 |
| gushing | 5621 |
| guy eats own cum | 5621 |
| huge dildo challenge | 5621 |
| huge dildo deep | 5621 |
| heterosexuales | 5621 |
| ebony pornstar | 5621 |
| deep dildo fuck | 5621 |
| drip | 5621 |
| double dildo | 5621 |
| france | 5621 |
| food review | 5621 |
| dick measuring | 5621 |
| fitting room | 5621 |
| cumming eating pussy | 5621 |
| doggy style anal | 5621 |
| dlido | 5621 |
| dildo slut | 5621 |
| dl thug fucks tranny | 5621 |
| exhibitionism | 5621 |
| drain balls | 5621 |
| cute butt | 5621 |
| francais | 5621 |
| caught sucking dick | 5621 |
| cocky boy | 5621 |
| camboy | 5621 |
| bouncing balls | 5621 |
| blue balled | 5621 |
| comedy | 5621 |
| cringe | 5621 |
| catheter | 5621 |
| cockring handjob | 5621 |
| catheter insertion | 5621 |
| biggest cumshot | 5621 |
| contest | 5621 |
| caged cock | 5621 |
| billy vega | 5621 |
| british twink | 5621 |
| continuous cum | 5621 |
| brixxi | 5621 |
| cimshot | 5621 |
| camcorder | 5621 |
| chill | 5621 |
| boipussy | 5621 |

| cabinet | 5621 |
|---|---|
| cocky boys | 5621 |
| cum drinking | 5621 |
| ceiling | 5621 |
| corset and stockings | 5621 |
| brazilian facials | 5621 |
| big nutt | 5621 |
| 201900.00% | 5621 |
| barback | 5621 |
| ?????? ? ??????? | 5621 |
| bean bag | 5621 |
| ?????? ???? | 5621 |
| bean bag chair | 5621 |
| ???? ??????????? | 5621 |
| big dick tight pussy | 5621 |
| 12 inch dildo | 5621 |
| amatorzy | 5621 |
| amateurs | 5621 |
| ass stretching | 5621 |
| artist | 5621 |
| basement | 5621 |
| argentina | 5621 |
| aj alexander | 5621 |
| ???????????? | 5621 |
| big back cock | 5621 |
| amateur public | 5621 |
| ??????? ???? | 5621 |
| backyard boxing | 5621 |
| ??????????? ?????? | 5621 |
| archives | 5621 |
| asshole fetish | 5621 |
| teen big cock | 5790 |
| teen foreskin | 5790 |
| twink fisting | 5790 |
| water out ass | 5790 |
| twink public fucking | 5790 |
| teen self facial | 5790 |
| wet cock | 5790 |
| white on black | 5790 |
| twink huge cock | 5790 |
| thebearwannabe | 5790 |
| uncut cock pee | 5790 |
| young boy cum eat | 5790 |
| teen enema | 5790 |
| under balls view | 5790 |

| wet farts | 5790 |
|---|---|
| toilets | 5790 |
| young male porn | 5790 |
| triforce | 5790 |
| twink fucks daddy | 5790 |
| zelda | 5790 |
| uncut cock pissing | 5790 |
| thigh high boots | 5790 |
| uncut precum | 5790 |
| videogame | 5790 |
| video game sex | 5790 |
| tattooed guy cum | 5790 |
| teen cum face pov | 5790 |
| teen fuck older guy | 5790 |
| tickle feet | 5790 |
| xavier bianco | 5790 |
| teen assholes ruined | 5790 |
| twink cum fart | 5790 |
| twink dildo ride | 5790 |
| twink cum pov | 5790 |
| twink enema | 5790 |
| teen self suck | 5790 |
| young male solo | 5790 |
| white boys | 5790 |
| terrace | 5790 |
| yummy cock | 5790 |
| very young teen | 5790 |
| teen ass wrecked | 5790 |
| teen panties | 5790 |
| worker | 5790 |
| teen fucks big dick | 5790 |
| twink cumdump | 5790 |
| teen jerk off | 5790 |
| veiny dick | 5790 |
| twink piss | 5790 |
| teen cum inside | 5790 |
| teen big glans | 5790 |
| teen outside fucking | 5790 |
| twink piss pov | 5790 |
| teen riding pov | 5790 |
| twink self facial | 5790 |
| twink daddy | 5790 |
| tasty cock | 5790 |
| teen little ass | 5790 |
| teen public sex | 5790 |

| worlds biggest dick | 5790 |
|---|---|
| teen asshole spread | 5790 |
| train station | 5790 |
| wet fart face | 5790 |
| teen cum fart | 5790 |
| touching | 5790 |
| twink destroyed ass | 5790 |
| young jerk off | 5790 |
| teen college | 5790 |
| wide open asshole | 5790 |
| twink ass open | 5790 |
| teen big uncut cock | 5790 |
| twink big balls | 5790 |
| teen selffisting | 5790 |
| unusual cumshots | 5790 |
| teen ass breeding | 5790 |
| unusual masturbation | 5790 |
| taste my own cum | 5790 |
| teen study break | 5790 |
| twink fucks older | 5790 |
| swim trunks | 5790 |
| sex chair | 5790 |
| squirm | 5790 |
| sitting | 5790 |
| rustyblu | 5790 |
| squirming pleasure | 5790 |
| swimsuit piss | 5790 |
| sloppy ass fuck | 5790 |
| suck my dick | 5790 |
| sloppy anal fart | 5790 |
| semen ejaculation | 5790 |
| slave boy | 5790 |
| slime | 5790 |
| submissive collar | 5790 |
| stoned | 5790 |
| striping | 5790 |
| sexy teen fart | 5790 |
| small twink big cock | 5790 |
| skinny abs | 5790 |
| selfie masturbation | 5790 |
| skinny teen solo | 5790 |
| small ass | 5790 |
| sink cum | 5790 |
| secondlife sex | 5790 |
| sun tanned teen | 5790 |

| | |
|---|---|
| stinky feet smelling | 5790 |
| shemale | 5790 |
| stairs | 5790 |
| squelch | 5790 |
| sex the woods | 5790 |
| sensitive cock | 5790 |
| shoot | 5790 |
| swimsuit jerk off | 5790 |
| strip tease | 5790 |
| solo ass spreading | 5790 |
| story | 5790 |
| swiss made | 5790 |
| solo joi | 5790 |
| sperm cocktail | 5790 |
| skeleton | 5790 |
| sexy college male | 5790 |
| smelly feet sniffing | 5790 |
| sneakers barefoot | 5790 |
| squeaky bed | 5790 |
| squirming orgasm | 5790 |
| sweaty feet pov | 5790 |
| scuba wetsuit | 5790 |
| slow cum | 5790 |
| sex toys men | 5790 |
| school boys | 5790 |
| sph joi humiliation | 5790 |
| sloppy ass | 5790 |
| study break | 5790 |
| piss uncut | 5790 |
| prostate cumshot | 5790 |
| parliament house | 5790 |
| public piss | 5790 |
| pushing out cum | 5790 |
| public place jerk | 5790 |
| quick cumshot | 5790 |
| real outdoor amateur | 5790 |
| public jerking | 5790 |
| plowed | 5790 |
| riding orgasm | 5790 |
| public teen exhib | 5790 |
| pt | 5790 |
| oily cock | 5790 |
| risky nudity | 5790 |
| outside pee | 5790 |
| pissing pov | 5790 |

| public toilet pov | 5790 |
|---|---|
| public feet worship | 5790 |
| outside public sex | 5790 |
| ride hand pov | 5790 |
| outdoor feet worship | 5790 |
| piss slut | 5790 |
| paja solitario | 5790 |
| rim chair | 5790 |
| night club toilet | 5790 |
| prostate stimulation | 5790 |
| pulsating ass | 5790 |
| piss teen | 5790 |
| pulsating ass hole | 5790 |
| public anal amateur | 5790 |
| pulsating cock | 5790 |
| pissfuck | 5790 |
| old and young | 5790 |
| pissing inside | 5790 |
| own cock | 5790 |
| public cum swallow | 5790 |
| parents home | 5790 |
| organic | 5790 |
| piss drinking teen | 5790 |
| pain | 5790 |
| piss face | 5790 |
| real anal amateur | 5790 |
| piss filled | 5790 |
| push cum inside | 5790 |
| piss fist | 5790 |
| prostate handjob | 5790 |
| nudism | 5790 |
| pushing cum out | 5790 |
| piss foreskin | 5790 |
| peeing mouth | 5790 |
| piss forest | 5790 |
| pushing out creampie | 5790 |
| older fucks younger | 5790 |
| pushing out loads | 5790 |
| restarined | 5790 |
| porno gay | 5790 |
| outdoor jerking | 5790 |
| piss swallow pov | 5790 |
| restrained fucked | 5790 |
| naked on terrace | 5790 |
| pee piss pov | 5790 |

| | |
|---|---|
| oozing | 5790 |
| nudity | 5790 |
| risky masturbation | 5790 |
| piss inside mouth | 5790 |
| naked public place | 5790 |
| pimp | 5790 |
| peeing pov | 5790 |
| piss mouth pov | 5790 |
| pissing foreskin | 5790 |
| no erection | 5790 |
| philipsmith | 5790 |
| reverse pov | 5790 |
| pissing public | 5790 |
| piss outdoor | 5790 |
| outdoor piss | 5790 |
| neck fetish | 5790 |
| outdoor cum swallow | 5790 |
| pornhub | 5790 |
| public feet smell | 5790 |
| richard rixxx | 5790 |
| negro pene grande | 5790 |
| pale | 5790 |
| orgasm contractions | 5790 |
| piss pov | 5790 |
| outdoor bareback | 5790 |
| nice | 5790 |
| outside jerk | 5790 |
| piss public | 5790 |
| prone bone | 5790 |
| latino twinks | 5790 |
| jerk off eat own cum | 5790 |
| muscle jock | 5790 |
| mouthful cum | 5790 |
| milking table | 5790 |
| kinky cumshot | 5790 |
| mamadas | 5790 |
| huge penis | 5790 |
| lebanon | 5790 |
| mr cock | 5790 |
| mirror jerk | 5790 |
| mexican homey | 5790 |
| massive penis | 5790 |
| joi humiliation | 5790 |
| lanatuls | 5790 |
| mr hankey dildo | 5790 |

| jacking off at work | 5790 |
|---|---|
| kissing camera | 5790 |
| long | 5790 |
| male teen | 5790 |
| male moan | 5790 |
| many loads | 5790 |
| lebanese | 5790 |
| locker room cum | 5790 |
| lick cum table | 5790 |
| morros | 5790 |
| male contractions | 5790 |
| kinky masturbation | 5790 |
| mirror wank | 5790 |
| lirr | 5790 |
| man hole | 5790 |
| huge fat cock solo | 5790 |
| lick camera | 5790 |
| lots of cum | 5790 |
| lick own creampie | 5790 |
| huge thick cock | 5790 |
| joi pain | 5790 |
| lick cum off | 5790 |
| moans | 5790 |
| motel sex | 5790 |
| jockstrap fuck | 5790 |
| mirror creampie | 5790 |
| huge ucnut cock | 5790 |
| massage boy | 5790 |
| jacking off public | 5790 |
| mirror cum eat | 5790 |
| hypo | 5790 |
| locker room wank | 5790 |
| huge shot | 5790 |
| money shot | 5790 |
| locker room cumshot | 5790 |
| frogman | 5790 |
| gay chub | 5790 |
| huge didlo ride | 5790 |
| hairy arse | 5790 |
| hairy pussy | 5790 |
| gay orgy | 5790 |
| from the back | 5790 |
| gameplay | 5790 |
| gay latin guys | 5790 |
| freeballing teen | 5790 |

| | |
|---|---|
| hairy asshole fuck | 5790 |
| hotel bathroom | 5790 |
| gaytoy | 5790 |
| gay teen solo | 5790 |
| glitchcraft | 5790 |
| hotel jerking | 5790 |
| huge cumshot pov | 5790 |
| hotel masturbation | 5790 |
| hairy cum | 5790 |
| hairy feet | 5790 |
| gay uni | 5790 |
| hairy foot fetish | 5790 |
| govner | 5790 |
| gooing | 5790 |
| gay porno | 5790 |
| give me the dick | 5790 |
| guebo grande | 5790 |
| gay threesome | 5790 |
| huge cock boy | 5790 |
| freeballing shorts | 5790 |
| huge cok | 5790 |
| guy spanked | 5790 |
| game | 5790 |
| gaping hole | 5790 |
| high heels | 5790 |
| gay boy solo | 5790 |
| hand asshole | 5790 |
| gay beard | 5790 |
| hairyturk | 5790 |
| full balls | 5790 |
| gay college solo | 5790 |
| freeballing public | 5790 |
| daddy son sex | 5790 |
| curious straight guy | 5790 |
| forcee | 5790 |
| dildo sex chair | 5790 |
| fart public | 5790 |
| farting public | 5790 |
| electric shock | 5790 |
| cum on camera | 5790 |
| foreskin closeup | 5790 |
| cum lick | 5790 |
| fake tits | 5790 |
| fans | 5790 |
| feeling up | 5790 |

| | |
|---|---|
| floor sex | 5790 |
| fisting anal pov | 5790 |
| cum mirror | 5790 |
| fisting moaning | 5790 |
| cum rain | 5790 |
| cum on mouth | 5790 |
| extreme public piss | 5790 |
| day worker | 5790 |
| cum on lens | 5790 |
| eat cum table | 5790 |
| estim torture | 5790 |
| fart outside | 5790 |
| cumshot sloppy anal | 5790 |
| extreme dildo anal | 5790 |
| erotica for women | 5790 |
| cumshot inside ass | 5790 |
| fast masturbation | 5790 |
| cummouth | 5790 |
| feet sniff | 5790 |
| dick riding | 5790 |
| extreme sex stool | 5790 |
| dressing room jerk | 5790 |
| drop cum | 5790 |
| erotica for men | 5790 |
| feet sniff pov | 5790 |
| electrician | 5790 |
| dropping load | 5790 |
| foreskin close up | 5790 |
| flaco | 5790 |
| driving | 5790 |
| cumshot on camera | 5790 |
| cumshot pov | 5790 |
| dildo hardcore | 5790 |
| foreskin fill | 5790 |
| cutler x | 5790 |
| cumshot solo | 5790 |
| dick jerking public | 5790 |
| cumshot public | 5790 |
| first time gay | 5790 |
| extreme anal objects | 5790 |
| eating own cum | 5790 |
| fart jeans | 5790 |
| fetiush | 5790 |
| dicks | 5790 |
| dressing room cum | 5790 |

| dominicano | 5790 |
|---|---|
| dig cock | 5790 |
| cum on abs | 5790 |
| eggs | 5790 |
| edging instruction | 5790 |
| enema play | 5790 |
| dummy | 5790 |
| cumshot table | 5790 |
| extra huge cock | 5790 |
| ebony gays | 5790 |
| dark skin | 5790 |
| bizzare insertions | 5790 |
| cockers | 5790 |
| college thick dick | 5790 |
| boot fetish | 5790 |
| cum glass | 5790 |
| cucumber anal | 5790 |
| cum in jock | 5790 |
| college dorm wank | 5790 |
| college dorm jerk | 5790 |
| college friend | 5790 |
| big uncut teen cock | 5790 |
| blond | 5790 |
| contractions | 5790 |
| bouncing boobs | 5790 |
| clothed sex | 5790 |
| car park dogging | 5790 |
| colby melvin | 5790 |
| close up fuck | 5790 |
| cum in pants | 5790 |
| close up glans | 5790 |
| close up cumshot | 5790 |
| cum into glass | 5790 |
| college dorm cum | 5790 |
| casting couch | 5790 |
| cock gobbler | 5790 |
| bubbly wet farts | 5790 |
| cruising amateur | 5790 |
| cub boy | 5790 |
| cruising public | 5790 |
| cum fart | 5790 |
| chest hair | 5790 |
| cum fart creampie | 5790 |
| college study break | 5790 |
| cum camera lens | 5790 |

| cum in jockstrap | 5790 |
|---|---|
| cambodian | 5790 |
| big titties | 5790 |
| big teen | 5790 |
| cum abs | 5790 |
| cum filled ass | 5790 |
| brojob compilation | 5790 |
| cum filled asshole | 5790 |
| big glans | 5790 |
| cum foot | 5790 |
| bttm | 5790 |
| cocked | 5790 |
| bong | 5790 |
| chrisdcream | 5790 |
| bounching cock | 5790 |
| college masturbation | 5790 |
| cum cocktail | 5790 |
| 18 young male | 5790 |
| amateur twink cum | 5790 |
| 18yr old boy | 5790 |
| amateur dildo ride | 5790 |
| beautiful cock | 5790 |
| anal piss | 5790 |
| 18 year old dick | 5790 |
| amateur pee mouth | 5790 |
| anal fuck machine | 5790 |
| amateur piss play | 5790 |
| beatiful | 5790 |
| beg | 5790 |
| big dick latino | 5790 |
| bid dick | 5790 |
| amateur public cum | 5790 |
| amateur piss public | 5790 |
| bacreback | 5790 |
| bidet anal inflation | 5790 |
| anal water | 5790 |
| bareback cum ass | 5790 |
| big cock cumshot | 5790 |
| atlatis | 5790 |
| amateur public jerk | 5790 |
| arse fuck | 5790 |
| anal gaping pov | 5790 |
| ace quinn | 5790 |
| amateur fuck outdoor | 5790 |
| anon cumdump | 5790 |

| bare piss | 5790 |
|---|---|
| amateur coworker | 5790 |
| amateur teen wank | 5790 |
| austin | 5790 |
| amateur thick dick | 5790 |
| big ass boy | 5790 |
| anal chair fuck | 5790 |
| amateur big dick | 5790 |
| amateur public fuck | 5790 |
| australian homemade | 5790 |
| anal verified | 5790 |
| ass smacking | 5790 |
| asshole close up | 5790 |
| anal enema extreme | 5790 |
| best cock | 5790 |
| bdsm gear | 5790 |
| bangin bench | 5790 |
| amateur teen farting | 5790 |
| bathhouse | 5790 |
| bdsm orgasm | 5790 |
| bathroom sink | 5790 |
| ass sound | 5790 |
| bathroom wank | 5790 |
| amateur teen naked | 5790 |
| 5 fingers | 5790 |
| barefoot riding | 5790 |
| adolecentes | 5790 |
| ass stretched | 5790 |
| amateur cumshot | 5790 |
| anus | 5790 |
| ass cum fart | 5790 |
| balls rub table | 5790 |
| aleco sahara | 5790 |
| amatuer teen college | 5790 |
| ass farting | 5790 |
| balls rubbing | 5790 |
| beanbag | 5790 |
| uncircumcised top | 6291 |
| servicing | 6291 |
| talking | 6291 |
| stroking big cock | 6291 |
| muslim | 6291 |
| nude on bed | 6291 |
| phat butt | 6291 |
| nut on face | 6291 |

| pov cum | 6291 |
|---|---|
| porno | 6291 |
| perky tits | 6291 |
| hungry | 6291 |
| mrphatbutt | 6291 |
| jizzing | 6291 |
| lick cock | 6291 |
| humping hands | 6291 |
| fully nude | 6291 |
| handsome | 6291 |
| hand fucking | 6291 |
| horny straight guy | 6291 |
| hand play | 6291 |
| faceless | 6291 |
| cum eruption | 6291 |
| cam show | 6291 |
| changing mind | 6291 |
| convinced fuck | 6291 |
| thick ass | 6317 |
| virgin hole | 6317 |
| trevor miller | 6317 |
| tounge kissing | 6317 |
| very tight hole | 6317 |
| tounge sucking | 6317 |
| younger older man | 6317 |
| thick black cock | 6317 |
| two handed handjob | 6317 |
| squeeling | 6317 |
| small twink | 6317 |
| sissy anal training | 6317 |
| striaght | 6317 |
| sling fuck | 6317 |
| solo play | 6317 |
| studs making out | 6317 |
| nate grimes | 6317 |
| outdoor handjob | 6317 |
| professional | 6317 |
| load moaning | 6317 |
| live me | 6317 |
| joey roo | 6317 |
| man masturbating | 6317 |
| live show | 6317 |
| inexperienced | 6317 |
| laying down | 6317 |
| gat | 6317 |

| home improvement | 6317 |
|---|---|
| hot couple | 6317 |
| friends watch | 6317 |
| extreme pissing | 6317 |
| deep french kissing | 6317 |
| crying | 6317 |
| comment se masturber | 6317 |
| chubby hispanic | 6317 |
| clips4sale | 6317 |
| big anal toys | 6317 |
| big dick twink | 6317 |
| before class | 6317 |
| ass slaping | 6317 |
| safe for work | 6357 |
| trio amateur | 6358 |
| sexe jardin | 6358 |
| sylvanus | 6358 |
| plan 3 francais | 6358 |
| papa | 6358 |
| french mature | 6358 |
| homosexual | 6358 |
| garden | 6358 |
| teen didlo ride | 6366 |
| pov dildo fuck | 6366 |
| huge dildo ride | 6366 |
| asshole gaping pov | 6366 |
| nice eyes | 6370 |
| eye cum | 6370 |
| tongue cumshot | 6372 |
| teen bbc dildo | 6372 |
| teen ass stretching | 6372 |
| twink ass destroyed | 6372 |
| straight blowjob | 6372 |
| straight amateur | 6372 |
| solo ass gape | 6372 |
| new toy try | 6372 |
| real public blowjob | 6372 |
| outdoor blowjob | 6372 |
| public blowjob | 6372 |
| public suck | 6372 |
| public sucking cock | 6372 |
| outdoor suck | 6372 |
| public sucking dick | 6372 |
| little cock | 6372 |
| massive dildo anal | 6372 |

| little uncut cock | 6372 |
|---|---|
| fucked anal | 6372 |
| from soft till cum | 6372 |
| huge black dildo | 6372 |
| creamy anal dildo | 6372 |
| bbc destroys teen | 6372 |
| big black dildo | 6372 |
| after anal | 6372 |
| lot cum | 6397 |
| latin boy | 6397 |
| delicious teen | 6397 |