**EXHIBIT C**

**The Philadelphia Courts**
**Civil Docket Access**

Items in Cart: 6   Total: $ 58.25     CHECKOUT   LOGIN

Civil Docket Report

A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| **Case ID:** | 230601009 |
| **Case Caption:** | H. VS MOTEL 6 OPERATING L.P. ETAL |
| **Filing Date:** | Friday , June 09th, 2023 |
| **Court:** | MAJOR JURY-COMPLEX |
| **Location:** | CITY HALL |
| **Jury:** | JURY |
| **Case Type:** | PERSONAL INJURY - OTHER |
| **Status:** | LISTED FOR PRE-TRIAL CONF |

## Related Cases

*No related cases were found.*

## Case Event Schedule

| Event | Date/Time | Room | Location | Judge |
|---|---|---|---|---|
| PRE TRIAL CONFERENCE | 22-JUL-2025 11:00 AM | VIA ADVANCED COMMUN. TECH. | REMOTE HEARING | BRIGHT, GWENDOLYN N |
| SETTLEMENT CONFERENCE | 31-JUL-2025 03:00 PM | CITY HALL | DISPUTE RESOLUTION CTR RM 691 | BRIGHT, GWENDOLYN N |
| PROJECTED TRIAL DATE | 01-SEP-2025 09:00 AM | CITY HALL | COURTROOM 253 | BRIGHT, GWENDOLYN N |

## Case motions

| Motion | Assign/Date | Control No | Date/Received | Judge |
|---|---|---|---|---|
| MOTION FOR SUMMARY JUDGMENT | 10-JUN-2025 | 25051181 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |
| MOTION TO FILE UNDER SEAL | 29-MAY-2025 | 25051308 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |
| FRYE MOTION | 06-MAY-2025 | 25051310 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |
| FRYE MOTION | 06-MAY-2025 | 25051311 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |

| | | | | |
|---|---|---|---|---|
| FRYE MOTION | 06-MAY-2025 | 25051312 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |
| MOTION FOR SUMMARY JUDGMENT | 10-JUN-2025 | 25051314 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |
| FRYE MOTION | 10-JUN-2025 | 25061688 | 09-JUN-2025 | BRIGHT, GWENDOLYN N |

## Case Parties

| Seq # | Assoc | Expn Date | Type | Name |
|---|---|---|---|---|
| 1 | | | ATTORNEY FOR PLAINTIFF | ONEILL, JOHN P |
| **Address:** 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)280-6826 Jack.oneill@klinespecter.com | | **Aliases:** | *none* | |
| | | | | |
| 2 | 1 | | PLAINTIFF | H, J |
| **Address:** C/O KLINE & SPECTER, P.C. 1525 LOCUST STREET PHILADELPHIA PA 19102 | | **Aliases:** | *none* | |
| | | | | |
| 3 | 15 | | DEFENDANT | MOTEL 6 OPERATING LP |
| **Address:** 43 INDUSTRIAL HIGHWAY ESSINGTON PA 19029 | | **Aliases:** | *none* | |
| | | | | |
| 4 | | | DEFENDANT | MOTEL 6 INC |
| **Address:** 43 INDUSTRIAL HIGHWAY ESSINGTON PA 19029 | | **Aliases:** | *none* | |
| | | | | |
| 5 | | | DEFENDANT | MOTEL 6 LP |
| **Address:** 43 INDUSTRIAL HIGHWAY ESSINGTON PA 19029 | | **Aliases:** | *none* | |
| | | | | |
| 6 | 15 | | DEFENDANT | G6 HOSPITALITY LLC |

| Address: | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 | Aliases: | none | |
|---|---|---|---|---|

| 7 | 15 | | DEFENDANT | G6 HOSPITALITY PROPERTY LLC |
|---|---|---|---|---|
| Address: | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 | Aliases: | none | |

| 8 | 21 | | DEFENDANT | ECONO LODGE PHILADELPHIA AIRPORT |
|---|---|---|---|---|
| Address: | 600 GOV. PRINTZ BLVD LESTER PA 19029 | Aliases: | none | |

| 9 | 21 | | DEFENDANT | TINICUM LODGING INC |
|---|---|---|---|---|
| Address: | 600 GOV. PRINTZ BLVD LESTER PA 19029 | Aliases: | none | |

| 10 | 14 | | DEFENDANT | CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION |
|---|---|---|---|---|
| Address: | 1 CHOICE HOTELS CIRCLE SUITE 400 ROCKVILLE MD 20850 | Aliases: | none | |

| 11 | | 31-OCT-2023 | TEAM LEADER | ANDERS, DANIEL J |
|---|---|---|---|---|
| Address: | 529 CITY HALL PHILADELPHIA PA 19107 | Aliases: | none | |

| 12 | 1 | | ATTORNEY FOR PLAINTIFF | BEZAR, NADEEM A |
|---|---|---|---|---|
| Address: | 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)772-1000 Nadeem.Bezar@KlineSpecter.com | Aliases: | none | |

| 13 | | 1 | | ATTORNEY FOR PLAINTIFF | MARKS, EMILY B |
|---|---|---|---|---|---|
| **Address:** | KLINE & SPECTER, P.C.<br>1525 LOCUST STREET<br>PHILADELPHIA PA 19102<br>(215)772-0524<br>Emily.Marks@KlineSpecter.com | | **Aliases:** | *none* | |
| | | | | | |
| 14 | | | | ATTORNEY FOR DEFENDANT | SWEENEY, PATRICK J |
| **Address:** | 1515 MARKET ST.,<br>19TH FLOOR<br>PHILADELPHIA PA 19102<br>(215)563-9811<br>patrick.sweeney@sweeneyfirm.com | | **Aliases:** | *none* | |
| | | | | | |
| 15 | | | | ATTORNEY FOR DEFENDANT | CLOUD, WHITNEY |
| **Address:** | 1650 MARKET STREET<br>SUITE 5000<br>PHILADELPHIA PA 19103<br>(215)656-2440<br>whitney.cloud@us.dlapiper.com | | **Aliases:** | *none* | |
| | | | | | |
| 16 | | 14 | | ATTORNEY PRO HAC VICE | TURNER ESQUIRE, SARA MARIE |
| **Address:** | BAKER DONELSON BEARMAN CALDWEL<br>1901 6TH AVENUE NORTH<br>SUITE 2600<br>BIRMINGHAM AL 35203 | | **Aliases:** | *none* | |
| | | | | | |
| 17 | | 15 | | ATTORNEY PRO HAC VICE | PACE ESQ, MEAGAN MARIE |
| **Address:** | DLA PIPER LLC<br>650 S. EXETER<br>SUITE 1100<br>BALTIMORE MD 21202 | | **Aliases:** | *none* | |
| | | | | | |

| 18 | | 19 | | ATTORNEY FOR DEFENDANT | LOUNSBURY, LINDSAY P |
|---|---|---|---|---|---|
| **Address:** | 1901 SIXTH AVE NORTH STE 2600 BIRMINGHAM AL 35203 (205)518-8617 llounsbury@bakerdonelson.com | | **Aliases:** | *none* | |
| | | | | | |
| 19 | | | | TEAM LEADER | BRIGHT, GWENDOLYN N |
| **Address:** | 1208 STOUT CENTER FOR CJ 1301 FILBERT ST PHILADELPHIA PA 19107 | | **Aliases:** | *none* | |
| | | | | | |
| 20 | | 15 | | ATTORNEY FOR DEFENDANT | FELDMAN, BRETT M |
| **Address:** | 1650 MARKET STREET SUITE 5000 PHILADELPHIA PA 19103 (215)656-2448 brett.feldman@us.dlapiper.com | | **Aliases:** | *none* | |
| | | | | | |
| 21 | | | | ATTORNEY FOR DEFENDANT | DELPIZZO, CARMALENA |
| **Address:** | 550 E SWEDESFORD RD SUITE 270 WAYNE PA 19087 (215)977-4100 Carmalena.DelPizzo@lewisbrisbois.com | | **Aliases:** | *none* | |
| | | | | | |
| 22 | | 21 | 12-NOV-2024 | ATTORNEY FOR DEFENDANT | BURNS JR, DONALD |
| **Address:** | BUNKER & RAY 436 WALNUT STREET WA01A PHILADELPHIA PA 19106 (215)845-6150 donald.burns@bunkerray.com | | **Aliases:** | *none* | |
| | | | | | |

| 23 | | 15 | | ATTORNEY PRO HAC VICE | TRAGER ESQ., STACI |
|---|---|---|---|---|---|
| **Address:** | NONE GIVEN<br>PHILADELPHIA PA 19107 | | **Aliases:** | *none* | |
| | | | | | |
| 24 | | | | JUDGE | BRIGHT, GWENDOLYN N |
| **Address:** | 1206 STOUT CENTER FOR C.J.<br>1301 FILBERT ST.<br>PHILADELPHIA PA 19107 | | **Aliases:** | *none* | |
| | | | | | |
| 25 | | 15 | | ATTORNEY FOR DEFENDANT | CHRISTOPHER, HOOKS |
| **Address:** | DLA PIPER LLP<br>1650 MARKET STREET, SUITE 5000<br>PHILADELPHIA PA<br>(215)656-3300<br>christopher.hooks@us.dlapiper.com | | **Aliases:** | *none* | |
| | | | | | |
| 26 | | 21 | 02-MAY-2025 | ATTORNEY FOR DEFENDANT | PRISCO, CHRISTIAN |
| **Address:** | 1650 MARKET STREET<br>52ND FLOOR<br>PHILADELPHIA PA 19103<br>(484)331-9555<br>cprisco@smbb.com | | **Aliases:** | *none* | |
| | | | | | |
| 27 | | 14 | | DEFENDANT | CHOICE HOTELS INTERNATIONAL INC |
| **Address:** | 915 MEETING ST.<br>NORTH BETHESDA MD 20852 | | **Aliases:** | *none* | |
| | | | | | |
| 28 | | | | DEFENDANT | TINICUM LODGING DBA ECONO LODGE |
| **Address:** | 7871 BELLE POINT DRIVE<br>GREENBELT MD 20770 | | **Aliases:** | *none* | |
| | | | | | |

| 29 | | 21 | | DEFENDANT | VAJ ASSOCIATES LLC |
|---|---|---|---|---|---|
| **Address:** | 7871 BELLE POINT DRIVE GREENBELT MD 20770 | | **Aliases:** | *none* | |
| | | | | | |
| 30 | | 32 | 26-FEB-2025 | DEFENDANT | BAYWOOD HOTELS INC |
| **Address:** | 9130 GUILFORD RD COLUMBIA MD 21046 | | **Aliases:** | *none* | |
| | | | | | |
| 31 | | 14 | | ATTORNEY PRO HAC VICE | BRUERA ESQ., EDUARDO |
| **Address:** | NONE GIVEN PHILADELPHIA PA 19103 | | **Aliases:** | *none* | |
| | | | | | |
| 32 | | | 26-FEB-2025 | ATTORNEY FOR DEFENDANT | VAHEY, CAROLINE S |
| **Address:** | TWO COMMERCE SQUARE 2001 MARKET ST SUITE 3100 PHILADELPHIA PA 19103 (215)627-6900 caroline.vahey@wilsonelser.com | | **Aliases:** | *none* | |
| | | | | | |
| 33 | | 32 | 26-FEB-2025 | ATTORNEY FOR DEFENDANT | DONOVAN, JOHN T |
| **Address:** | WILSON ELSER TWO COMMERCE SQUARE 2001 MARKET ST SUITE 3100 PHILADELPHIA PA 19103 (215)606-3971 john.donovan@wilsonelser.com | | **Aliases:** | *none* | |
| | | | | | |
| 34 | | 32 | 26-FEB-2025 | ATTORNEY FOR DEFENDANT | RICE, HANNAH E |
| **Address:** | TWO COMMERCE SQUARE 2000 MARKET STREET SUITE 3100 PHILADELPHIA PA 19103 | | **Aliases:** | *none* | |

(215)606-2711
hannah.rice@wilsonelser.com

## Docket Entries

| Filing Date/Time | Docket Type | Filing Party | Disposition Amount |
|---|---|---|---|
| 09-JUN-2023 04:17 PM | ACTIVE CASE | | |
| **Docket Entry:** | E-Filing Number: 2306023325 | | |
| | | | |
| 09-JUN-2023 04:17 PM | COMMENCEMENT CIVIL ACTION JURY | ONEILL, JOHN P | |
| **Documents:** | Click link(s) to preview/purchase the documents  Final Cover | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 09-JUN-2023 04:17 PM | COMPLAINT FILED NOTICE GIVEN | ONEILL, JOHN P | |
| **Documents:** | Click link(s) to preview/purchase the documents  J.H. v Motel 6 et al - COMPLAINT.pdf  IN CART | | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. | | |
| | | | |
| 09-JUN-2023 04:17 PM | JURY TRIAL PERFECTED | ONEILL, JOHN P | |
| **Docket Entry:** | 12 JURORS REQUESTED. | | |
| | | | |
| 09-JUN-2023 04:17 PM | WAITING TO LIST CASE MGMT CONF | ONEILL, JOHN P | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 15-JUN-2023 04:45 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |

| Documents: | Click link(s) to preview/purchase the documents<br>J.H. - AOS - Choice Hotels Intl.pdf | Click HERE to purchase all documents related to this one docket entry |
| --- | --- | --- |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION BY CERTIFIED MAIL ON 06/14/2023 FILED. (FILED ON BEHALF OF J H) | |
| | | |
| 20-JUN-2023 12:15 PM | ENTRY OF APPEARANCE-CO COUNSEL | BEZAR, NADEEM A |
| **Documents:** | Click link(s) to preview/purchase the documents<br>J.H. - EOA - NAB.pdf | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | ENTRY OF APPEARANCE OF NADEEM A BEZAR AS CO-COUNSEL FILED. (FILED ON BEHALF OF J H) | |
| | | |
| 20-JUN-2023 12:23 PM | ENTRY OF APPEARANCE-CO COUNSEL | MARKS, EMILY B |
| **Documents:** | Click link(s) to preview/purchase the documents<br>J.H. -EOA - EBM.pdf | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | ENTRY OF APPEARANCE OF EMILY B MARKS AS CO-COUNSEL FILED. (FILED ON BEHALF OF J H) | |
| | | |
| 30-JUN-2023 12:23 PM | ENTRY OF APPEARANCE | SWEENEY, PATRICK J |
| **Documents:** | Click link(s) to preview/purchase the documents<br>EOA Jury Demand J.H.pdf | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | ENTRY OF APPEARANCE OF PATRICK J SWEENEY FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | |
| | | |
| 30-JUN-2023 12:23 PM | JURY TRIAL PERFECTED | SWEENEY, PATRICK J |
| **Docket Entry:** | 12 JURORS REQUESTED. | |
| | | |
| 30-JUN-2023 02:53 PM | MOT-FOR ADMISSION PRO HAC VICE | SWEENEY, PATRICK J |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Motion Pro Hac Vice J.H.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry |

| | |
|---|---|
| **Docket Entry:** | 64-23066264 RESPONSE DATE 07/20/2023. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) |

| | | | |
|---|---|---|---|
| 05-JUL-2023 08:25 PM | ANSWER TO COMPLAINT FILED | SWEENEY, PATRICK J | |

| | |
|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents <br> J.H. Answer.pdf    [Click HERE to purchase all documents related to this one docket entry] |

| | |
|---|---|
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) |

| | | | |
|---|---|---|---|
| 05-JUL-2023 08:25 PM | JURY TRIAL PERFECTED | SWEENEY, PATRICK J | |

| | |
|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. |

| | | | |
|---|---|---|---|
| 06-JUL-2023 04:21 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |

| | |
|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents <br> 2023.7.6 L.H. . - AOS - G6 Hospitality LLC.pdf    [Click HERE to purchase all documents related to this one docket entry] |

| | |
|---|---|
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON G6 HOSPITALITY LLC BY FIRST CLASS REGULAR MAIL ON 07/06/2023 FILED. (FILED ON BEHALF OF J H) |

| | | | |
|---|---|---|---|
| 06-JUL-2023 04:23 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |

| | |
|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents <br> 2023.7.6 L.H. . - AOS - G6 Property LLC.pdf    [Click HERE to purchase all documents related to this one docket entry] |

| | |
|---|---|
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON G6 HOSPITALITY PROPERTY LLC BY FIRST CLASS REGULAR MAIL ON 07/06/2023 FILED. (FILED ON BEHALF OF J H) |

| | | | |
|---|---|---|---|
| 07-JUL-2023 12:25 PM | PRAECIPE TO REINSTATE CMPLT | ONEILL, JOHN P | |

| | |
|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents <br> J.H. - Praecipe to Reinstate Complaint.pdf <br> J.H. - COMPLAINT - TS.pdf    [Click HERE to purchase all documents related to this one docket entry] |

| | |
|---|---|
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF J H) |

| 19-JUL-2023 10:48 AM | AFFIDAVIT OF SERVICE FILED | | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> 198433.04_AFFIDAVIT_219D7B3E-65CC-8C47-9362-87DD0F6B8D79.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON ECONO LODGE PHILADELPHIA AIRPORT BY PERSONAL SERVICE ON 06/27/2023 FILED. | | |

| 19-JUL-2023 10:49 AM | AFFIDAVIT OF SERVICE FILED | | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> 198433.05_AFFIDAVIT_156B2649-C676-0347-B6C6-5937828FD488.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON TINICUM LODGING INC BY PERSONAL SERVICE ON 06/27/2023 FILED. | | |

| 24-JUL-2023 11:54 AM | MOTION ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 64-23066264 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: JULY 24, 2023 | | |

| 25-JUL-2023 10:06 AM | AFFIDAVIT OF SERVICE FILED | | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> 198433.01_AFFIDAVIT_E3F08313-7DB2-984A-951A-A570CC18C133.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON MOTEL 6 OPERATING LP BY PERSONAL SERVICE ON 06/30/2023 FILED. | | |

| 25-JUL-2023 10:17 AM | AFFIDAVIT OF SERVICE FILED | | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> 198433.02_AFFIDAVIT_53A1ACAE-CD06-6644-85E2-BEA5270B0BD7.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON MOTEL 6 INC BY PERSONAL SERVICE ON 06/30/2023 FILED. | | |

| 25-JUL-2023 10:19 AM | AFFIDAVIT OF SERVICE FILED | | |
|---|---|---|---|

| Documents: | ⚘ Click link(s) to preview/purchase the documents<br>198433.03_AFFIDAVIT_B05EA021-F129-8F4B-99BC-5AD748CA333F.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON MOTEL 6 LP BY PERSONAL SERVICE ON 06/30/2023 FILED. | |

| 25-JUL-2023 02:42 PM | REPLY TO NEW MATTER | ONEILL, JOHN P | |
|---|---|---|---|
| **Documents:** | ⚘ Click link(s) to preview/purchase the documents<br>J.H. - Plaintiffs Reply to NM Choice Defendants - JL edits.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | REPLY TO NEW MATTER OF CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION FILED. (FILED ON BEHALF OF J H) | | |

| 26-JUL-2023 10:20 AM | ENTRY OF APPEARANCE | CLOUD, WHITNEY | |
|---|---|---|---|
| **Documents:** | ⚘ Click link(s) to preview/purchase the documents<br>WC EOA - JH.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF WHITNEY CLOUD FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |

| 26-JUL-2023 10:27 AM | ANSWER TO COMPLAINT FILED | CLOUD, WHITNEY | |
|---|---|---|---|
| **Documents:** | ⚘ Click link(s) to preview/purchase the documents<br>JH - G6 Answer.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |

| 02-AUG-2023 11:52 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | |
|---|---|---|---|
| **Documents:** | ⚘ Click link(s) to preview/purchase the documents<br>ORDER_26.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 64-23066264 IT IS ORDERED THAT THE MOTION FOR ADMISSION PRO HAC VICE IS GRANTED, AND SARA M. TURNER, ESQUIRE IS ADMITTED PRO HAC VICE TO THE BAR OF THE COMMONWEALTH OF PENNSYLVANIA FOR PURPOSES OF THIS MATTER PURSUANT TO PA.R.C.P. 1012.1 AND PA. B.A.R. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2606 OF THE PHILADELPHIA | | |

CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAX AS REQUIRED. ...BY THE COURT; ANDERS, J. 7-24-23

| | | | |
|---|---|---|---|
| 02-AUG-2023 11:52 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 02-AUG-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 02-AUG-2023. | | |
| | | | |
| 16-AUG-2023 02:59 PM | REPLY TO NEW MATTER | ONEILL, JOHN P | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>2023.8.16 - JH Plaintiffs Reply to New Matter of G6 Hospitality et al.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF MOTEL 6 OPERATING LP, G6 HOSPITALITY PROPERTY LLC AND G6 HOSPITALITY LLC FILED. (FILED ON BEHALF OF J H) | | |
| | | | |
| 23-AUG-2023 11:59 AM | MOT-FOR ADMISSION PRO HAC VICE | CLOUD, WHITNEY | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Motion to Admit PHV MP.pdf<br>Ex A - Verified Statement of MP in Support of PHV.pdf<br>Ex B - Verified Statement of WC in Support of PHV.pdf<br>Ex C - IOLTA Acknowledgement.pdf<br>Proposed Order Granting PHV.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 41-23084841 RESPONSE DATE 09/12/2023. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |
| | | | |
| 28-AUG-2023 01:19 PM | LISTED FOR CASE MGMT CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 30-AUG-2023 12:33 AM | NOTICE GIVEN | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 31-AUG-2023 12:35 PM | RETURNED MAIL RECEIVED | | |

| Documents: | ⚲ Click link(s) to preview/purchase the documents <br> MAILR_32.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | RETURNED MAIL ORDER DATED 07/24/2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC. | |

| 06-SEP-2023 02:53 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents <br> MAILR_33.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED JULY 24, 2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP. | | |

| 12-SEP-2023 02:52 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents <br> MAILR_34.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL SCHEDULING ORDER DATED 29-AUG-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |

| 14-SEP-2023 09:05 AM | MOTION ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 41-23084841 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: SEPTEMBER 14, 2023 | | |

| 15-SEP-2023 11:55 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents <br> ORDER_36.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 41-23084841 AND NOW, THIS 14TH DAY OF SEPTEMBER, 2023, UPON CONSIDERATION OF DEFENDANT'S MOTION FOR ADMISSION PRO HAC VICE, IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED AND MEAGAN PACE, ESQUIRE, IS ADMITTED PRO HAC VICE TO THE BAR OF THE COMMONWEALTH OF PA FOR PURPOSES OF THIS MATTTER PURSUANT TO PA.R.C.P. 1012.1 AND PA.B.A.R. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEDGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY | | |

| | ALL CITY OF PHILADELPHIA'S BUSINESS AND WAGE TAXES AS REQUIRED. ...BBY THE COURT: ANDERS, J., 9/15/23 | | |
|---|---|---|---|
| | | | |
| 15-SEP-2023 11:55 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 15-SEP-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 15-SEP-2023. | | |
| | | | |
| 15-SEP-2023 01:17 PM | ENTRY OF APPEARANCE-CO COUNSEL | LOUNSBURY, LINDSAY P | |
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents<br>J.H. Notice of Appearance.pdf | ⬛ **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF LINDSAY P LOUNSBURY AS CO-COUNSEL FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |
| | | | |
| 19-SEP-2023 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 20-SEP-2023 10:17 AM | CASE MGMT CONFERENCE COMPLETED | SULLIVAN, JOAN | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 20-SEP-2023 10:17 AM | CASE MANAGEMENT ORDER ISSUED | | |
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents<br>CMOIS_41.pdf | ⬛ **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | CASE MANAGEMENT ORDER COMPLEX TRACK - AND NOW, 20-SEP-2023, it is Ordered that: 1. The case management and time standards adopted for complex track cases shall be applicable to this case and are hereby incorporated into this Order. 2. All discovery on the above matter shall be completed not later than 06-JAN-2025. 3. Plaintiff shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial to all other parties not later than 03-FEB-2025. 4. Defendant and any additional defendants shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial not later than 03-MAR-2025. 5. All pre-trial motions shall be filed not later than 03-MAR-2025. 6. A settlement conference may be scheduled at any time after 07-APR-2025. Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following: (a) A concise summary | | |

of the nature of the case if plaintiff or of the defense if defendant or additional defendant; (b) A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount;(c) Defendant shall identify all applicable insurance carriers, together with applicable limits of liability. 7. A pre-trial conference will be scheduled any time after 02-JUN-2025. Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following:(a) A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant;(b) A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial;(c) A list of all exhibits the party intends to offer into evidence. All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial;(d) Plaintiff shall list an itemization of injuries or damages sustained together with all special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity or medical expenses together with any other unliquidated damages claimed; and (e) Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability;(f) Each counsel shall provide an estimate of the anticipated length of trial. 8. It is expected that the case will be ready for trial 07-JUL-2025, and counsel should anticipate trial to begin expeditiously thereafter. 9. All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this order. ...BY THE COURT: DANIEL ANDERS, J.

| | | | |
|---|---|---|---|
| 20-SEP-2023 10:17 AM | LISTED-PROJ. SETTLEMENT CONF. | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 20-SEP-2023 10:17 AM | LISTED-PROJ. PRE-TRIAL CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 20-SEP-2023 10:17 AM | LISTED FOR TRIAL | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 20-SEP-2023 10:17 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 20-SEP-2023 OF CASE MANAGEMENT ORDER ISSUED ENTERED ON 20-SEP-2023. | | |
| | | | |

| 29-SEP-2023 02:18 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_46.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 14-SEP-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 29-SEP-2023 02:19 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_47.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 14-SEP-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 03-OCT-2023 04:51 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_48.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL CASE MANAGEMENT ORDER DATED 20-SEP-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 03-OCT-2023 04:53 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_49.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL CASE MANAGEMENT ORDER DATED 20-SEP-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 08-FEB-2024 11:01 AM | ENTRY OF APPEARANCE | FELDMAN, BRETT M | |
| **Documents:** | Click link(s) to preview/purchase the documents BMF EOA G6 - JH.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF BRETT M FELDMAN FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 | | |

OPERATING LP)

| 10-APR-2024 11:37 AM | LISTED 1-YR STAT CONF | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 11-APR-2024 07:31 AM | NOTICE GIVEN | | |
|---|---|---|---|
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 17-JUN-2024. | | |

| 23-APR-2024 04:17 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents  MAILR_53.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE AND ORDER FOR ONE-YEAR STATUS CONFERENCE DATED 11-APR-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |

| 23-APR-2024 04:20 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents  MAILR_54.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE AND ORDER FOR ONE-YEAR STATUS CONFERENCE DATED 11-APR-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |

| 01-MAY-2024 10:29 AM | ENTRY OF APPEARANCE | DELPIZZO, CARMALENA | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents  JH-Delpizzo and Burns EOA.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF DONALD BURNS AND CARMALENA DELPIZZO FILED. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA AIRPORT) | | |

| 01-MAY-2024 10:29 AM | JURY TRIAL PERFECTED | DELPIZZO, CARMALENA | |
|---|---|---|---|

| | |
|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. |

| | | | |
|---|---|---|---|
| 02-MAY-2024 07:33 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 17-JUN-2024. | | |

| | | | |
|---|---|---|---|
| 10-MAY-2024 11:45 AM | ANSWER TO COMPLAINT FILED | DELPIZZO, CARMALENA | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>JH- Tinicum Answer to Complaint with New Matter 5.10.24.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA AIRPORT) | | |

| | | | |
|---|---|---|---|
| 20-MAY-2024 02:30 PM | REPLY TO NEW MATTER | MARKS, EMILY B | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Plaintiffs Reply to New Matter of Tinicum Lodging Defts J.H.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA AIRPORT FILED. (FILED ON BEHALF OF J H) | | |

| | | | |
|---|---|---|---|
| 17-JUN-2024 10:17 AM | CONFERENCE COMPLETED | BRIGHT, GWENDOLYN N | |
| **Docket Entry:** | *none.* | | |

| | | | |
|---|---|---|---|
| 08-JUL-2024 12:24 PM | CERTIFICATION FILED | MARKS, EMILY B | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Certificate Prerequisite to Service of Subpoena w-exh (JH).pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF J H) | | |

| | | | |
|---|---|---|---|
| 10-JUL-2024 11:03 AM | MOT-FOR ADMISSION PRO HAC VICE | CLOUD, WHITNEY | |

| Documents: | ⚜ Click link(s) to preview/purchase the documents <br> Motion to Admit PHV ST.pdf <br> Proposed Order Granting PHV ST.pdf <br> Ex A - Verified Statement of ST in Support of PHV.pdf <br> Ex B - Verified Statement of WC in Support of PHV ST.pdf <br> Ex C - IOLTA Acknowledgement ST.pdf <br> Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry |
| --- | --- | --- |
| Docket Entry: | 63-24071863 RESPONSE DATE 07/30/2024. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | |

| 02-AUG-2024 10:47 AM | MOTION ASSIGNED | | |
| --- | --- | --- | --- |
| Docket Entry: | 63-24071863 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: AUGUST 02, 2024 | | |

| 27-AUG-2024 04:13 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
| --- | --- | --- | --- |
| Documents: | ⚜ Click link(s) to preview/purchase the documents <br> Pltf MTC Def Choice Hotels International Service Corp. to produce full and complete responses to Pltf ROGS and RFPD (Set I) - JH.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 63-24085863 MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. CERTIFICATION DUE DATE: 09/03/2024. RESPONSE DATE: 09/10/2024. (FILED ON BEHALF OF J H) | | |

| 28-AUG-2024 12:56 PM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N | |
| --- | --- | --- | --- |
| Documents: | ⚜ Click link(s) to preview/purchase the documents <br> ORDER_64.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 63-24071863 IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED AND STACI TRAGER, ESQ. IS ADMITTED PRO HAC VICE TO THE BAR OF THE COMMONWEALTH OF PENNSYLVANIA FOR THE PURPOSES OF THIS MATTER PURSUANT TO PA.R.C.P.1012.1 AND PA.B.A.R. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAXES AS REQUIRED. . ..BY THE COURT: BRIGHT, JUDGE 8/26/2024 | | |

| 28-AUG-2024 12:56 PM | NOTICE GIVEN UNDER RULE 236 | | |
| --- | --- | --- | --- |
| Docket Entry: | NOTICE GIVEN ON 28-AUG-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 28-AUG-2024. | | |

| 03-SEP-2024<br>01:46 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | |
|---|---|---|---|
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>Pltf Praecipe for Contested Discovery Motion - JH.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 63-24085863 MOTION IS CONTESTED. (FILED ON BEHALF OF J H) | | |
| | | | |
| 09-SEP-2024<br>04:02 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>Pltfs MTC Tinicum Lodging to Comply with Inspection - JH.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 78-24091478 MOTION TO COMPEL INSPECTION. CERTIFICATION DUE DATE: 09/16/2024. RESPONSE DATE: 09/23/2024. (FILED ON BEHALF OF J H) | | |
| | | | |
| 10-SEP-2024<br>01:15 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>MAILR_68.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 26-AUG-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 10-SEP-2024<br>01:17 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>MAILR_69.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 26-AUG-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 10-SEP-2024<br>04:46 PM | ANSWER (MOTION/PETITION) FILED | SWEENEY, PATRICK J | |
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>J.H. Choice Response MTC.PDF | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 63-24085863 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |

| | | | |
|---|---|---|---|
| 12-SEP-2024 10:06 AM | LISTED FOR DISCOVERY HEARING | | |
| **Docket Entry:** | 63-24085863 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON SEPTEMBER 24, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| 13-SEP-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 13-SEP-2024 04:44 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | |
| **Documents:** | Click link(s) to preview/purchase the documents Pltf Praecipe for Contested Discovery Motion re Pltf MTC Def to Comply with a Request to inspect and photograph Def property.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 78-24091478 MOTION IS CONTESTED. (FILED ON BEHALF OF J H) | | |
| | | | |
| 17-SEP-2024 02:36 PM | MOTION TO AMEND | MARKS, EMILY B | |
| **Documents:** | Click link(s) to preview/purchase the documents Pltf MFL to File First Amended Complaint.pdf Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 64-24093564 RESPONSE DATE 10/08/2024. (FILED ON BEHALF OF J H) | | |
| | | | |
| 18-SEP-2024 02:09 PM | ANSWER (MOTION/PETITION) FILED | DELPIZZO, CARMALENA | |
| **Documents:** | Click link(s) to preview/purchase the documents JH - Tinicum Response to Pltf Motion to Compel.pdf JH - Tinicum Response to Pltf Motion to Compel-Exhibit A-N.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 78-24091478 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF TINICUM LODGING INC) | | |
| | | | |
| 23-SEP-2024 12:44 PM | ENTRY OF APPEARANCE | CHRISTOPHER, HOOKS | |

| Documents: | ♣ Click link(s) to preview/purchase the documents CRH EOA - JH.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
|---|---|---|
| **Docket Entry:** | ENTRY OF APPEARANCE OF HOOKS CHRISTOPHER FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | |

| | | |
|---|---|---|
| 25-SEP-2024 12:31 AM | NOTICE GIVEN-DISCOVERY HEARING | |
| **Docket Entry:** | *none.* | |

| | | |
|---|---|---|
| 26-SEP-2024 10:50 AM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N |
| Documents: | ♣ Click link(s) to preview/purchase the documents ORDER_78.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | 63-24085863 AND NOW, THIS 24TH DAY OF SEPTEMBER, 2024, UPON CONSIDERATION OF PLAINTIFF'S MOTION TO COMPEL FULL AND COMPLETE RESPONSES OF DEFENDANT CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION TO PLAINTIFF'S INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS (SET I) IT IS HEREBY ORDERED AND DECREED BY AGREEMENT................SEE ORDER FOR DETAILS.............BY THE COURT: BRIGHT,J. 9/24/24 | |

| | | |
|---|---|---|
| 26-SEP-2024 10:50 AM | NOTICE GIVEN UNDER RULE 236 | |
| **Docket Entry:** | NOTICE GIVEN ON 26-SEP-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 26-SEP-2024. | |

| | | |
|---|---|---|
| 26-SEP-2024 11:29 AM | LISTED FOR DISCOVERY HEARING | |
| **Docket Entry:** | 78-24091478 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON OCTOBER 08, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | |

| | | |
|---|---|---|
| 28-SEP-2024 12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | |
| **Docket Entry:** | *none.* | |

| 09-OCT-2024 09:16 AM | MOTION/PETITION/STIP WITHDRAWN | BRIGHT, GWENDOLYN N | |
|---|---|---|---|
| **Docket Entry:** | 78-24091478 | | |
| | | | |
| 09-OCT-2024 10:15 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents MAILR_83.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL NOTICE OF DISCOVERY HEARING DATED 09/27/2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP. | | |
| | | | |
| 09-OCT-2024 10:15 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents MAILR_84.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL NOTICE OF DISCOVERY HEARING DATED 09/27/2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC. | | |
| | | | |
| 11-OCT-2024 01:53 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 64-24093564 MOTION TO AMEND ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: OCTOBER 11, 2024 | | |
| | | | |
| 22-OCT-2024 04:52 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents Pltf Motion to Strike Objections and Compel More Specific Responses of Choice Hotels International - JH.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 51-24104851 MOTION TO STRIKE OBJECTIONS AND COMPEL VERIFIED RESPONSES. CERTIFICATION DUE DATE: 10/30/2024. RESPONSE DATE: 11/06/2024. (FILED ON BEHALF OF J H) | | |
| | | | |
| 22-OCT-2024 05:08 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents Pltf MTC Def Choice Hotels International Inc. to Identify its Corporate Designee.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | 56-24104856 MOTION TO COMPEL THE IDENTIFY OF A CORPORATE DESIGNEE. CERTIFICATION DUE DATE: 10/30/2024. RESPONSE DATE: 11/06/2024. (FILED ON BEHALF OF J H) | |
|---|---|---|
| | | |
| 24-OCT-2024 10:07 AM | MOT-FOR ADMISSION PRO HAC VICE | SWEENEY, PATRICK J |
| Documents: | Click link(s) to preview/purchase the documents<br>Motion Pro Hac Vice - E. Bruera.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 52-24105152 RESPONSE DATE 11/13/2024. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | |
| | | |
| 24-OCT-2024 03:03 PM | DISCOVERY MOTION FILED | MARKS, EMILY B |
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf Motion for Sanctions Re Choice Court Order w-exh (JH).pdf | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 77-24105277 MOTION FOR SANCTIONS. CERTIFICATION DUE DATE: 10/31/2024. RESPONSE DATE: 11/07/2024. (FILED ON BEHALF OF J H) | |
| | | |
| 31-OCT-2024 06:12 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B |
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf Praecipe for Contested Discovery Motion re Pltf MFS Directed To Def Choice Hotels - JH.pdf | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 77-24105277 MOTION IS CONTESTED. (FILED ON BEHALF OF J H) | |
| | | |
| 31-OCT-2024 06:15 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B |
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf Praecipe for Contested Discovery Motion re Pltf Motion to Strike Objections and Compel More Specific Responses - JH.pdf | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 51-24104851 MOTION IS CONTESTED. (FILED ON BEHALF OF J H) | |
| | | |
| 04-NOV-2024 09:52 AM | DISCOVERY MOTION DISMISSED | |
| Docket Entry: | 56-24104856 MOTION DISMISSED - NO CERTIFICATION FILED | |
| | | |

| 06-NOV-2024 03:21 PM | ANSWER (MOTION/PETITION) FILED | SWEENEY, PATRICK J | |
|---|---|---|---|
| **Documents:** | ⚱ Click link(s) to preview/purchase the documents<br>J.H. Response to PI Motion.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 51-24104851 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |
| | | | |
| 06-NOV-2024 03:57 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
| **Documents:** | ⚱ Click link(s) to preview/purchase the documents<br>Pltf MTC Dep of Victor Glover.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 04-24111304 MOTION TO COMPEL DEPOSITION. CERTIFICATION DUE DATE: 11/13/2024. RESPONSE DATE: 11/20/2024. (FILED ON BEHALF OF J H) | | |
| | | | |
| 07-NOV-2024 09:59 AM | LISTED FOR DISCOVERY HEARING | | |
| **Docket Entry:** | 51-24104851 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON NOVEMBER 19, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| 07-NOV-2024 12:29 PM | CERTIFICATION FILED | MARKS, EMILY B | |
| **Documents:** | ⚱ Click link(s) to preview/purchase the documents<br>Pltf Cert Prereq to Service of Subpoena.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF J H) | | |
| | | | |
| 07-NOV-2024 04:26 PM | ANSWER (MOTION/PETITION) FILED | SWEENEY, PATRICK J | |
| **Documents:** | ⚱ Click link(s) to preview/purchase the documents<br>J.H. Response MFS.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 77-24105277 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |
| | | | |
| 08-NOV-2024 07:31 AM | NOTICE GIVEN-DISCOVERY HEARING | | |

| Docket Entry: | none. | | |
|---|---|---|---|
| | | | |
| 08-NOV-2024 10:37 AM | WITHDRAWAL/ENTRY OF APPEARANCE | BURNS JR, DONALD | |
| Documents: | Click link(s) to preview/purchase the documents<br>JH-Burns Withdrawal and CP EOA.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | WITHDRAWAL OF APPEARANCE OF DONALD BURNS AND ENTRY OF APPEARANCE OF CHRISTIAN PRISCO FILED. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA AIRPORT) | | |
| | | | |
| 11-NOV-2024 01:25 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | |
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf Cert for Contested Discovery Motion re Pltf MTC Dep of Victor Glover - JH.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 04-24111304 MOTION IS CONTESTED. (FILED ON BEHALF OF J H) | | |
| | | | |
| 12-NOV-2024 10:06 AM | CASE RESCHEDULED BY COURT | | |
| Docket Entry: | none. | | |
| | | | |
| 12-NOV-2024 10:08 AM | LISTED FOR DISCOVERY HEARING | | |
| Docket Entry: | 77-24105277 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON NOVEMBER 26, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| 12-NOV-2024 10:08 AM | LISTED FOR DISCOVERY HEARING | | |
| Docket Entry: | 51-24104851 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON NOVEMBER 26, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| 12-NOV-2024 04:13 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf MTC Dep of Bret Limage.pdf | Click HERE to purchase all documents related to this one docket entry | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | 28-24112528 MOTION TO COMPEL DEPOSITION. CERTIFICATION DUE DATE: 11/19/2024. RESPONSE DATE: 11/26/2024. (FILED ON BEHALF OF J H) | | |
| | | | |
| 13-NOV-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 13-NOV-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 15-NOV-2024 09:57 AM | MOTION ASSIGNED | | |
| **Docket Entry:** | 52-24105152 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: NOVEMBER 15, 2024 | | |
| | | | |
| 15-NOV-2024 02:50 PM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents ORDER_108.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 64-24093564 IT IS HEREBY ORDERED THAT SAID MOTION IS GRANTED. IT IS FURTHER ORDERED THAT THE PLAINTIFF MAY FILE THE FIRST AMENDED COMPLAINT CONSISTENT WITH THE PROPOSED AMENDED COMPLAINT , AS ATTACHED TO PLAINTIFF'S MOTION AS EXHIBIT D. IT IS FURTHER ORDERED THAT PLAINTIFF IS GIVEN LEAVE OF TWENTY (20) DAYS FROM THE DATE OF THIS ORDER TO FILE AN AMENDED COMPLAINT. ...BY THE COURT: BRIGHT, JUDGE 11/14/2024 | | |
| | | | |
| 15-NOV-2024 02:50 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 15-NOV-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 15-NOV-2024. | | |
| | | | |
| 17-NOV-2024 11:42 AM | CERT MOTION IS CONTESTED | MARKS, EMILY B | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents Pltf Cert for Contested Discovery Motion re Pltf MTC Dep of Bret Limage.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| Docket Entry: | 28-24112528 MOTION IS CONTESTED. (FILED ON BEHALF OF J H) | | |
| --- | --- | --- | --- |
| | | | |
| 20-NOV-2024 11:04 AM | ANSWER (MOTION/PETITION) FILED | CLOUD, WHITNEY | |
| Documents: | Click link(s) to preview/purchase the documents<br>G6 Response to Plaintiff_s MTC VG.pdf<br>Ex A - Confirmation of VG Deposition Date and Location.pdf<br>Ex B - 2023-09-20 - JH CMO.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 04-24111304 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF MOTEL 6 OPERATING LP, G6 HOSPITALITY PROPERTY LLC AND G6 HOSPITALITY LLC) | | |
| | | | |
| 20-NOV-2024 02:35 PM | RETURNED MAIL RECEIVED | | |
| Documents: | Click link(s) to preview/purchase the documents<br>MAILR_112.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 13-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 20-NOV-2024 02:35 PM | RETURNED MAIL RECEIVED | | |
| Documents: | Click link(s) to preview/purchase the documents<br>MAILR_113.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 13-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 20-NOV-2024 02:36 PM | RETURNED MAIL RECEIVED | | |
| Documents: | Click link(s) to preview/purchase the documents<br>MAILR_114.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 13-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 20-NOV-2024 02:36 PM | RETURNED MAIL RECEIVED | | |

| | |
|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>MAILR_115.pdf     🛒 **Click HERE to purchase all documents related to this one docket entry** |

| | |
|---|---|
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 13-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC |

| | | | |
|---|---|---|---|
| 21-NOV-2024 09:32 AM | LISTED FOR DISCOVERY HEARING | | |

| | |
|---|---|
| **Docket Entry:** | 04-24111304 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON DECEMBER 03, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. |

| | | | |
|---|---|---|---|
| 22-NOV-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |

| | |
|---|---|
| **Docket Entry:** | *none.* |

| | | | |
|---|---|---|---|
| 25-NOV-2024 12:02 PM | MOTION/PETITION/STIP WITHDRAWN | MARKS, EMILY B | |

| | |
|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Pltf Praecipe to Withdraw Discovery Motion.pdf     🛒 **Click HERE to purchase all documents related to this one docket entry** |

| | |
|---|---|
| **Docket Entry:** | 28-24112528 PRAECIPE TO WITHDRAW MOTION. (FILED ON BEHALF OF J H) |

| | | | |
|---|---|---|---|
| 26-NOV-2024 02:35 PM | CASE RESCHEDULED BY COURT | | |

| | |
|---|---|
| **Docket Entry:** | *none.* |

| | | | |
|---|---|---|---|
| 26-NOV-2024 02:39 PM | LISTED FOR DISCOVERY HEARING | | |

| | |
|---|---|
| **Docket Entry:** | 51-24104851 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON DECEMBER 03, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. |

| | | | |
|---|---|---|---|
| 27-NOV-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |

| | |
|---|---|
| **Docket Entry:** | *none.* |

| | | | |
|---|---|---|---|
| 27-NOV-2024 12:04 PM | MOTION/PETITION/STIP WITHDRAWN | MARKS, EMILY B | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>Pltf Praecipe to Withdraw Discovery Motion.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 04-24111304 PRAECIPE TO WITHDRAW MOTION. (FILED ON BEHALF OF J H) | | |
| | | | |
| 29-NOV-2024 10:32 AM | MOTION/PETITION/STIP WITHDRAWN | BRIGHT, GWENDOLYN N | |
| **Docket Entry:** | 77-24105277 | | |
| | | | |
| 02-DEC-2024 10:57 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>MAILR_124.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 14-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 02-DEC-2024 10:57 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>MAILR_125.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 14-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 04-DEC-2024 09:21 AM | CASE RESCHEDULED BY COURT | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 04-DEC-2024 01:28 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>MAILR_127.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| | |
|---|---|
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 22-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC |

| | | | |
|---|---|---|---|
| 04-DEC-2024 01:30 PM | RETURNED MAIL RECEIVED | | |

| | |
|---|---|
| **Documents:** | ⬤ Click link(s) to preview/purchase the documents  MAILR_128.pdf     [🛒 Click HERE to purchase all documents related to this one docket entry] |

| | |
|---|---|
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 22-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP |

| | | | |
|---|---|---|---|
| 04-DEC-2024 05:56 PM | AMENDED COMPLAINT FILED | MARKS, EMILY B | |

| | |
|---|---|
| **Documents:** | ⬤ Click link(s) to preview/purchase the documents  First Amended Complaint.pdf     [🛒 Click HERE to purchase all documents related to this one docket entry] |

| | |
|---|---|
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF J H) |

| | | | |
|---|---|---|---|
| 06-DEC-2024 09:59 AM | RETURNED MAIL RECEIVED | | |

| | |
|---|---|
| **Documents:** | ⬤ Click link(s) to preview/purchase the documents  MAILR_130.pdf     [🛒 Click HERE to purchase all documents related to this one docket entry] |

| | |
|---|---|
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 27-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC |

| | | | |
|---|---|---|---|
| 06-DEC-2024 10:00 AM | RETURNED MAIL RECEIVED | | |

| | |
|---|---|
| **Documents:** | ⬤ Click link(s) to preview/purchase the documents  MAILR_131.pdf     [🛒 Click HERE to purchase all documents related to this one docket entry] |

| | |
|---|---|
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 27-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP |

| | | | |
|---|---|---|---|
| 09-DEC-2024 04:04 PM | MOT-FOR EXTRAORDINARY RELIEF | MARKS, EMILY B | |

| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>Pltf MFER - JH.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|

| Docket Entry: | 67-24121967 MOTION SUBMITTED UNOPPOSED (FILED ON BEHALF OF J H) | |
|---|---|---|

| | | |
|---|---|---|

| 10-DEC-2024<br>09:21 AM | MOTION ASSIGNED | | |
|---|---|---|---|

| Docket Entry: | 67-24121967 MOT-FOR EXTRAORDINARY RELIEF ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: DECEMBER 10, 2024 | |
|---|---|---|

| | | |
|---|---|---|

| 11-DEC-2024<br>04:54 PM | REVISED CASE MGMT ORDER ISSUED | | |
|---|---|---|---|

| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>RVCMO_135.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|

| Docket Entry: | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 03-MAR-2025. Plaintiff shall submit expert reports not later than 07-APR-2025. Defendant shall submit expert reports not later than 05-MAY-2025. All pre-trial motions other than motions in limine shall be filed not later than 05-MAY-2025. A settlement conference will be scheduled any time after 02-JUN-2025. A pre-trial conference will be scheduled at any time after 04-AUG-2025. It is expected that this case shall be ready for trial by 01-SEP-2025. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: GWENDOLYN BRIGHT, J. |
|---|---|

| | | |
|---|---|---|

| 11-DEC-2024<br>04:54 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 12-DEC-2024 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 11-DEC-2024. |
|---|---|

| | | |
|---|---|---|

| 11-DEC-2024<br>04:55 PM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N | |
|---|---|---|---|

| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>ORDER_134.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|

| Docket Entry: | 67-24121967 IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION FOR EXTRA RELIEF IS GRANTED. ALL CASE MANAGEMENT DEADLINES ARE HEREBY EXTENDED 60 DAYS. ..SEE ORDER FOR COMPLETE TERMS. ...BY THE COURT: BRIGHT, JUDGE 12/10/2024 |
|---|---|

| | | |
|---|---|---|

| 11-DEC-2024 04:55 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 12-DEC-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 11-DEC-2024. | | |
| | | | |
| 18-DEC-2024 10:25 AM | LISTED FOR DISCOVERY HEARING | | |
| **Docket Entry:** | 51-24104851 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON JANUARY 07, 2025 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| 18-DEC-2024 11:02 AM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N | |
| **Documents:** | Click link(s) to preview/purchase the documents ORDER_139.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 52-24105152 IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED AND EDUARDO BRUERA, ESQ. IS ADMITTED PRO HAC VICE TO THE BAR OF THE COMMONWEALTH OF PENNSYLVANIA FOR THE PURPOSES OF THIS MATTER PURSUANT TO PA.R.C.P.1012.1 AND PA.B.A.R. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAXES AS REQUIRED. . ..BY THE COURT: BRIGHT, JUDGE 12/13/2024 | | |
| | | | |
| 18-DEC-2024 11:02 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 18-DEC-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 18-DEC-2024. | | |
| | | | |
| 19-DEC-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 20-DEC-2024 10:31 AM | CERTIFICATION FILED | MARKS, EMILY B | |
| **Documents:** | Click link(s) to preview/purchase the documents Pltf Cert Prereq to Service of Subpoena - JH.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF J H) | | |

| | | | |
|---|---|---|---|
| 31-DEC-2024 11:20 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_143.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 19-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 31-DEC-2024 11:21 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_144.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 13-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 31-DEC-2024 11:26 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_145.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 19-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 31-DEC-2024 11:26 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_146.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 13-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 08-JAN-2025 09:57 AM | ANSWER TO COMPLAINT FILED | DELPIZZO, CARMALENA | |
| **Documents:** | Click link(s) to preview/purchase the documents JH- Tinicum VAJ Answer to Amnd. Cmplt. with NM 1.6.24.pdf | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF VAJ ASSOCIATES LLC, TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA AIRPORT) ENTRY OF APPEARANCE FILED ON BEHALF OF VAJ ASSOCIATES LLC. | | |
|---|---|---|---|
| | | | |
| 08-JAN-2025 09:57 AM | JURY TRIAL PERFECTED | DELPIZZO, CARMALENA | |
| Docket Entry: | 12 JURORS REQUESTED. | | |
| | | | |
| 08-JAN-2025 10:23 AM | ANSWER TO COMPLAINT FILED | SWEENEY, PATRICK J | |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>Choice Hotels Answer to Pl Amended Complaint.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) ENTRY OF APPEARANCE FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC. | | |
| | | | |
| 08-JAN-2025 10:23 AM | JURY TRIAL PERFECTED | SWEENEY, PATRICK J | |
| Docket Entry: | 12 JURORS REQUESTED. | | |
| | | | |
| 15-JAN-2025 02:42 PM | ENTRY OF APPEARANCE-CO COUNSEL | VAHEY, CAROLINE S | |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>JH - EOA for JTD and CSV and HR.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ENTRY OF APPEARANCE OF JOHN T DONOVAN, HANNAH E RICE, CAROLINE S VAHEY AND CAROLINE S VAHEY AS CO-COUNSEL FILED. (FILED ON BEHALF OF BAYWOOD HOTELS INC) | | |
| | | | |
| 03-FEB-2025 03:45 PM | RETURNED MAIL RECEIVED | | |
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>MAILR_152.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 19-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: VAJ ASSOCIATES LLC | | |

| 03-FEB-2025 03:46 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| **Documents:** | ⚃ Click link(s) to preview/purchase the documents<br>MAILR_153.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 19-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: TINICUM LODGING DBA ECONO LODGE | | |
| | | | |
| 03-FEB-2025 03:46 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚃ Click link(s) to preview/purchase the documents<br>MAILR_154.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 13-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: VAJ ASSOCIATES LLC | | |
| | | | |
| 03-FEB-2025 03:46 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚃ Click link(s) to preview/purchase the documents<br>MAILR_155.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 13-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: RINICUM LODGING DBA ECONO LODGE | | |
| | | | |
| 03-FEB-2025 03:48 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚃ Click link(s) to preview/purchase the documents<br>MAILR_156.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 10-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: VAJ ASSOCIATES LLC | | |
| | | | |
| 03-FEB-2025 03:48 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚃ Click link(s) to preview/purchase the documents<br>MAILR_157.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | RETURN MAIL ORDER DATED 10-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: TINICUM LODGING DBA ECONO LODGE | | |
| | | | |
| 03-FEB-2025 03:48 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>MAILR_158.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL REVISED CASE MANAGEMENT ORDER DATED 11-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: VAJ ASSOCIATES LLC | | |
| | | | |
| 03-FEB-2025 03:51 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>MAILR_159.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL REVISED CASE MANAGEMENT ORDER DATED 11-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: TINICUM LODGING DBA ECONO LODGE | | |
| | | | |
| 24-FEB-2025 08:33 AM | STIPULATION FILED | VAHEY, CAROLINE S | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>JH - Stipulation to Dismiss Baywood Without Prejudice.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 84-25024684 STIPULATION TO DISMISS WITHOUT PREJUDICE ALL CLAIMS AND CROSSCLAIMS AGAINST DEF BAYWOOD HOTELS, INC. FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF BAYWOOD HOTELS INC) | | |
| | | | |
| 24-FEB-2025 04:04 PM | STIPULATION ASSIGNED | | |
| **Docket Entry:** | 84-25024684 STIPULATION FILED ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: FEBRUARY 24, 2025 | | |
| | | | |
| 26-FEB-2025 02:10 PM | STIPULATION APPROVED | BRIGHT, GWENDOLYN N | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>STPAP_162.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| | |
|---|---|
| **Docket Entry:** | 84-25024684 IT IS HEREBY STIPULATED AND AGREED THAT ALL CLAIMS AND CROSSCLAIMS AGAINST DEFENDANT, BAYWOOD HOTELS, INC ARE HEREBY DISMISSED WITHOUT PREJUDICE. SEE STIPULATION FOR COMPLETE TERMS. ...BY THE COURT: BRIGHT, JUDGE 2/25/2025 |
| | |
| 26-FEB-2025 02:10 PM | NOTICE GIVEN UNDER RULE 236 |
| **Docket Entry:** | NOTICE GIVEN ON 26-FEB-2025 OF STIPULATION APPROVED ENTERED ON 26-FEB-2025. |
| | |
| 27-FEB-2025 10:07 AM | RETURNED MAIL RECEIVED |
| **Documents:** | Click link(s) to preview/purchase the documents  MAILR_166.pdf   Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | RETURN MAIL STIPULATION DATED 25-FEB-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: TINICUM LODGING DBA ECONO LODGE |
| | |
| 27-FEB-2025 12:28 PM | RETURNED MAIL RECEIVED |
| **Documents:** | Click link(s) to preview/purchase the documents  MAILR_164.pdf   Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | RETURN MAIL STIPULATION DATED 25-FEB-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC |
| | |
| 27-FEB-2025 12:28 PM | RETURNED MAIL RECEIVED |
| **Documents:** | Click link(s) to preview/purchase the documents  MAILR_165.pdf   Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | RETURN MAIL STIPULATION DATED 25-FEB-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP |
| | |
| 13-APR-2025 09:55 AM | LISTED FOR SETTLEMENT CONF |
| **Docket Entry:** | *none.* |
| | |

| 13-APR-2025 09:55 AM | CONFERENCE DATE SET | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |
| | | | |
| 15-APR-2025 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF SETTLEMENT CONFERENCE SCHEDULED FOR 05-JUN-2025. | | |
| | | | |
| 29-APR-2025 12:17 PM | MOTION/PETITION MARKED MOOT | BRIGHT, GWENDOLYN N | |
| **Docket Entry:** | 51-24104851 | | |
| | | | |
| 01-MAY-2025 04:24 PM | WITHDRAWAL OF APPEARANCE | PRISCO, CHRISTIAN | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>JH - WOA Prisco 050125.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF CHRISTIAN PRISCO FILED. (FILED ON BEHALF OF TINICUM LODGING DBA ECONO LODGE, TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA AIRPORT) | | |
| | | | |
| 05-MAY-2025 02:15 PM | MOTION FOR SUMMARY JUDGMENT | DELPIZZO, CARMALENA | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>JH- Tinicum Motion for Summary Judgment 5.2.25.pdf **IN CART**<br>Motion CoverSheet Form **IN CART** | | |
| **Docket Entry:** | 81-25051181 RESPONSE DATE 06/05/2025. (FILED ON BEHALF OF TINICUM LODGING DBA ECONO LODGE AND TINICUM LODGING INC) | | |
| | | | |
| 05-MAY-2025 04:42 PM | MOTION TO FILE UNDER SEAL | SWEENEY, PATRICK J | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>JH-unredacted exh c-d_20250505161411.pdf **(CONFIDENTIAL DOCUMENT)**<br>JH-unredacted exhe_20250505161504.pdf **(CONFIDENTIAL DOCUMENT)**<br>JH-unredacted exhf-k_20250505161710.pdf **(CONFIDENTIAL DOCUMENT)**<br>JH-unredacted exh l-m_20250505161816.pdf **(CONFIDENTIAL DOCUMENT)**<br>JH-unredacted exh n-s_20250505161933.pdf **(CONFIDENTIAL DOCUMENT)** | Click HERE to purchase all documents related to this one docket entry | |

JH-unredacted exh t-w_20250505162048.pdf
**(CONFIDENTIAL DOCUMENT)**
J.H. Choice - Sealing Motion.pdf
JH Exhibit A.pdf **(CONFIDENTIAL DOCUMENT)**
JH-redacted exhc-d_20250505155844.pdf
JH-redacted exhe_20250505155938.pdf
JH-redacted exhf-k_20250505160146.pdf
JH-redacted exhl-m_20250505160316.pdf
JH-redacted exh n-r_20250505160440.pdf
JH-redacted exh s-w_20250505160557.pdf
Motion CoverSheet Form
Confidential Document Form

| | |
|---|---|
| **Docket Entry:** | 08-25051308 RESPONSE DATE 05/27/2025. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) |

| 05-MAY-2025 09:30 PM | FRYE MOTION | SWEENEY, PATRICK J | |
|---|---|---|---|
| **Documents:** | ⚷ Click link(s) to preview/purchase the documents<br>JH - Choice Mot. to Exclude Kolins.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 10-25051310 FRYE MOTION (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |

| 05-MAY-2025 09:33 PM | FRYE MOTION | SWEENEY, PATRICK J | |
|---|---|---|---|
| **Documents:** | ⚷ Click link(s) to preview/purchase the documents<br>JH - Choice Mot. to Exclude Shindler.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 11-25051311 FRYE MOTION (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |

| 05-MAY-2025 09:35 PM | FRYE MOTION | SWEENEY, PATRICK J | |
|---|---|---|---|
| **Documents:** | ⚷ Click link(s) to preview/purchase the documents<br>JH - Choice Mot. to Exclude Williams.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 12-25051312 FRYE MOTION (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |

| 05-MAY-2025 09:57 PM | MOTION FOR SUMMARY JUDGMENT | SWEENEY, PATRICK J | |
|---|---|---|---|
| **Documents:** | ⚷ Click link(s) to preview/purchase the documents<br>J.H. Choice - Summary Judgment Motion.pdf **IN CART** | | |

JH - MSJ Exhibits.pdf **IN CART**
Motion CoverSheet Form **IN CART**

| | | | |
|---|---|---|---|
| **Docket Entry:** | 14-25051314 RESPONSE DATE 06/05/2025. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |
| | | | |
| 06-MAY-2025 03:02 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 10-25051310 FRYE MOTION ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 06, 2025 | | |
| | | | |
| 06-MAY-2025 03:02 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 11-25051311 FRYE MOTION ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 06, 2025 | | |
| | | | |
| 06-MAY-2025 03:02 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 12-25051312 FRYE MOTION ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 06, 2025 | | |
| | | | |
| 07-MAY-2025 10:30 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_181.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE OF MANDATORY SETTLEMENT CONFERENCE DATED 15-APR-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: TINICUM LODGING DBA ECONO LODGE | | |
| | | | |
| 22-MAY-2025 07:37 AM | CASE RESCHEDULED BY COURT | BRIGHT, GWENDOLYN N | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 22-MAY-2025 10:22 AM | STIPULATION FILED | CLOUD, WHITNEY | |
| **Documents:** | Click link(s) to preview/purchase the documents JH - Stipulation of Dismissal as to the G6 Defendants Only.pdf | Click HERE to purchase all documents related to this one docket entry | |
| | | | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | 23-25054823 STIPULATION TO DISMISS G6 DEFENDANTS ONLY FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC, MOTEL 6 LP, MOTEL 6 INC AND MOTEL 6 OPERATING LP) | | |
| | | | |
| 22-MAY-2025 10:39 AM | STIPULATION ASSIGNED | | |
| **Docket Entry:** | 23-25054823 STIPULATION FILED ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 22, 2025 | | |
| | | | |
| 27-MAY-2025 02:01 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> Pltf Response to Def Motion to Exclude Williams - JH Exhibits.pdf **(CONFIDENTIAL DOCUMENT)** <br> Pltf Response to Def Motion to Exclude Williams - JH.pdf <br> Motion CoverSheet Form <br> Confidential Document Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 12-25051312 ANSWER IN OPPOSITION OF FRYE MOTION FILED. (FILED ON BEHALF OF J H) | | |
| | | | |
| 27-MAY-2025 08:10 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> Pltf Response to Def Motion to Exclude Kolins - JH.pdf <br> Pltf Response to Def Motion to Exclude Kolins - JH Exhibits.pdf **(CONFIDENTIAL DOCUMENT)** <br> Motion CoverSheet Form <br> Confidential Document Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 10-25051310 ANSWER IN OPPOSITION OF FRYE MOTION FILED. (FILED ON BEHALF OF J H) | | |
| | | | |
| 27-MAY-2025 08:20 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents <br> Pltf Response to Def Motion to Exclude Shindler - JH Exhibits.pdf **(CONFIDENTIAL DOCUMENT)** <br> Pltf Response to Def Motion to Exclude Shindler - JH.pdf <br> Motion CoverSheet Form <br> Confidential Document Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 11-25051311 ANSWER IN OPPOSITION OF FRYE MOTION FILED. (FILED ON BEHALF OF J H) | | |
| | | | |
| 27-MAY-2025 09:57 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |

| | | | |
|---|---|---|---|
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>[Pltf Response in Opp to Def Choice Motion to File Under Seal.pdf](#)<br>[Motion CoverSheet Form](#) | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 08-25051308 ANSWER IN OPPOSITION OF MOTION TO FILE UNDER SEAL FILED. (FILED ON BEHALF OF J H) | | |

| | | | |
|---|---|---|---|
| 28-MAY-2025<br>09:55 AM | LISTED FOR SETTLEMENT CONF | | |
| **Docket Entry:** | *none.* | | |

| | | | |
|---|---|---|---|
| 28-MAY-2025<br>01:09 PM | STIPULATION APPROVED | BRIGHT, GWENDOLYN N | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents<br>[STPAP_187.pdf](#) | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 23-25054823 IT IS HEREBY STIPULATED THAT ALL CLAIMS ASSERTED BY PLAINTIFF IN THE ABOVE MATTER AGAINST (1) G6 HOSPITALITY LLC , (2) G6 HOSPITALITY PROPERTY LLC, (3) MOTEL 6 OPERATING L.P.(4) THE INCORRECTLY NAMED , MOTEL 6 L.P. AND (5) THE INCORRECTLY NAMED, MOTEL 6 INC ARE DISMISSED WITH PREJUDICE. SEE STIPULATION FOR COMPLETE TERMS. ...BY THE COURT: BRIGHT, JUDGE 5/28/2025 | | |

| | | | |
|---|---|---|---|
| 28-MAY-2025<br>01:09 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 28-MAY-2025 OF STIPULATION APPROVED ENTERED ON 28-MAY-2025. | | |

| | | | |
|---|---|---|---|
| 29-MAY-2025<br>07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF SETTLEMENT CONFERENCE SCHEDULED FOR 31-JUL-2025. | | |

| | | | |
|---|---|---|---|
| 29-MAY-2025<br>12:36 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 08-25051308 MOTION TO FILE UNDER SEAL ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 29, 2025 | | |

| | | | |
|---|---|---|---|
| 05-JUN-2025<br>04:59 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |

| Documents: | Click link(s) to preview/purchase the documents<br>Pltf Response in Opp to Def Tinicum MFSJ (JH).pdf<br>Pltf Response in Opp to Def Tinicum MFSJ (JH).pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Motion CoverSheet Form<br>Confidential Document Form | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 81-25051181 ANSWER IN OPPOSITION OF MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF J H) | |

| 05-JUN-2025 09:56 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf Response in Opp to Def Choice MFSJ - Exhibits (JH).pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Pltf Response in Opp to Def Choice MFSJ (JH).pdf<br>Motion CoverSheet Form<br>Confidential Document Form | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 14-25051314 ANSWER IN OPPOSITION OF MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF J H) | | |

| 06-JUN-2025 09:55 AM | PRAECIPE TO SUPPL/ATTACH FILED | MARKS, EMILY B | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf Response in Opp to Def Tinicum MFSJ - Exhibits (JH).pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Pltf Praecipe to Attach.pdf<br>Confidential Document Form | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 81-25051181 PRAECIPE TO SUPPLEMENT/ATTACH RE: MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF J H) | | |

| 06-JUN-2025 03:05 PM | MOTION/PETITION REPLY FILED | SWEENEY, PATRICK J | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Choice Reply ISO Mot to Exclude Shindler.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 11-25051311 REPLY IN SUPPORT OF FRYE MOTION FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC) | | |

| 06-JUN-2025 03:11 PM | MOTION/PETITION REPLY FILED | SWEENEY, PATRICK J | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>JH Choice Reply ISO Motion to Exclude Williams.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 12-25051312 REPLY IN SUPPORT OF FRYE MOTION FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS | | |

| | | | |
|---|---|---|---|
| | INTERNATIONAL SERVICE CORPORATION) | | |
| | | | |
| 06-JUN-2025 03:15 PM | MOTION/PETITION REPLY FILED | SWEENEY, PATRICK J | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>JH Choice Reply ISO Motion to Exclude Kolins.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 10-25051310 REPLY IN SUPPORT OF FRYE MOTION FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |
| | | | |
| 06-JUN-2025 03:19 PM | MOTION/PETITION REPLY FILED | SWEENEY, PATRICK J | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>JH Choice Reply ISO Motion to Seal.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 08-25051308 REPLY IN SUPPORT OF MOTION TO FILE UNDER SEAL FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |
| | | | |
| 06-JUN-2025 03:26 PM | FRYE MOTION | SWEENEY, PATRICK J | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>JH Adam Schwartz Report.pdf **(CONFIDENTIAL DOCUMENT)**<br>Choice Mot. to Exclude Schwartz.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 88-25061688 FRYE MOTION (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |
| | | | |
| 10-JUN-2025 10:00 AM | MOTION ASSIGNED | | |
| **Docket Entry:** | 88-25061688 FRYE MOTION ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: JUNE 10, 2025 | | |
| | | | |
| 10-JUN-2025 10:00 AM | MOTION ASSIGNED | | |
| **Docket Entry:** | 81-25051181 MOTION FOR SUMMARY JUDGMENT ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: JUNE 10, 2025 | | |
| | | | |

| 10-JUN-2025 10:00 AM | MOTION ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 14-25051314 MOTION FOR SUMMARY JUDGMENT ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: JUNE 10, 2025 | | |
| | | | |
| 10-JUN-2025 10:17 AM | CONFERENCE DATE SET | BRIGHT, GWENDOLYN N | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 10-JUN-2025 10:19 AM | LISTED FOR PRE-TRIAL CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 11-JUN-2025 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF PRE TRIAL CONFERENCE SCHEDULED FOR 22-JUL-2025. | | |
| | | | |
| 11-JUN-2025 11:22 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents MAILR_209.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURNED MAIL STIPULATION OF DISMISSAL TO THE G6 DEFENDANTS ONLY DATED 28-MAY-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: TINICUM LODGING DBA ECONO LODGE | | |
| | | | |
| 11-JUN-2025 11:25 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents MAILR_210.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURNED MAIL NOTICE OF MANDATORY SETTLEMENT CONF DATED 29-MAY-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: TINICUM LODGING DBA ECONO LODGE | | |
| | | | |
| 11-JUN-2025 02:23 PM | MOTION/PETITION REPLY FILED | DELPIZZO, CARMALENA | |

| Documents: | Click link(s) to preview/purchase the documents<br>JH - Tinicum Defendants Reply Brief to Plaintiffs Opposition to MSJ-6.11.25.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| Docket Entry: | 81-25051181 REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF TINICUM LODGING DBA ECONO LODGE AND TINICUM LODGING INC) | |

| 12-JUN-2025 12:53 PM | MOTION/PETITION REPLY FILED | SWEENEY, PATRICK J | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>JH Choice Reply ISO MSJ.pdf<br>Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 14-25051314 REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL INC AND CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION) | | |

| 25-JUN-2025 10:17 AM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>MAILR_213.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL NOTICE AND ORDER FOR PRE-TRIAL CONFERENCE DATED 11-JUN-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |

| 25-JUN-2025 11:04 AM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>MAILR_214.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL STIPULATION OF DISMISSAL DATED 28-MAY-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |

| 25-JUN-2025 11:32 AM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>MAILR_215.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL NOTICE AND ORDER FOR PRE-TRIAL CONFERENCE DATED 11-JUN-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |

| 25-JUN-2025 12:02 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>MAILR_216.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE AND ORDER FOR PRE-TRIAL CONFERENCE DATED 11-JUN-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: TINICUM LODGING DBA ECONO LODGE | | |
| | | | |
| 30-JUN-2025 09:06 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Pltf Response to Def Motion to Exclude Sgt Schwartz - JH (Exhibits).pdf **(CONFIDENTIAL DOCUMENT)**<br>Pltf Response to Def Motion to Exclude Sgt Schwartz - JH.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 88-25061688 ANSWER IN OPPOSITION OF FRYE MOTION FILED. (FILED ON BEHALF OF J H) | | |

▶ Case Description     ▶ Related Cases     ▶ Event Schedule     ▶ Case Parties     ▶ Docket Entries

Search Home     Return to Results