**EXHIBIT D**

 

Civil Docket Report

A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| **Case ID:** | 230600986 |
| **Case Caption:** | W. VS MOTEL 6 OPERATING L.P. ETAL |
| **Filing Date:** | Friday , June 09th, 2023 |
| **Court:** | MAJOR JURY-COMPLEX |
| **Location:** | CITY HALL |
| **Jury:** | JURY |
| **Case Type:** | PERSONAL INJURY - OTHER |
| **Status:** | LISTED FOR PRE-TRIAL CONF |

## Related Cases

*No related cases were found.*

## Case Event Schedule

| Event | Date/Time | Room | Location | Judge |
|---|---|---|---|---|
| PRE TRIAL CONFERENCE | 22-JUL-2025 11:00 AM | VIA ADVANCED COMMUN. TECH. | REMOTE HEARING | BRIGHT, GWENDOLYN N |
| SETTLEMENT CONFERENCE | 31-JUL-2025 02:15 PM | CITY HALL | DISPUTE RESOLUTION CTR RM 691 | BRIGHT, GWENDOLYN N |
| PROJECTED TRIAL DATE | 01-SEP-2025 09:00 AM | CITY HALL | COURTROOM 253 | BRIGHT, GWENDOLYN N |

## Case motions

| Motion | Assign/Date | Control No | Date/Received | Judge |
|---|---|---|---|---|
| MOTION FOR SUMMARY JUDGMENT | 27-JUN-2025 | 25051184 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |
| MOTION FOR SUMMARY JUDGMENT | 27-JUN-2025 | 25051302 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |
| FRYE MOTION | 06-MAY-2025 | 25051305 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |
| FRYE MOTION | 06-MAY-2025 | 25051306 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |

| FRYE MOTION | 06-MAY-2025 | 25051307 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |
|---|---|---|---|---|
| MOTION FOR SUMMARY JUDGMENT | 27-JUN-2025 | 25051309 | 06-MAY-2025 | BRIGHT, GWENDOLYN N |
| FRYE MOTION | 06-JUN-2025 | 25061546 | 06-JUN-2025 | BRIGHT, GWENDOLYN N |

## Case Parties

| Seq # | Assoc | Expn Date | Type | Name |
|---|---|---|---|---|
| 1 | | | ATTORNEY FOR PLAINTIFF | ONEILL, JOHN P |
| **Address:** 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)280-6826 Jack.oneill@klinespecter.com | | **Aliases:** | *none* | |
| 2 | 1 | | PLAINTIFF | W, S |
| **Address:** C/O KLINE & SPECTER, P.C. 1525 LOCUST STREET PHILADELPHIA PA 19102 | | **Aliases:** | *none* | |
| 3 | 22 | | DEFENDANT | KNIGHTS INN OF TREVOSE |
| **Address:** 2707 LINCOLN HIGHWAY TREVOSE PA 19053 | | **Aliases:** | *none* | |
| 4 | 22 | | DEFENDANT | JULESBURG USA INC |
| **Address:** 2707 LINCOLN HIGHWAY FEASTERVILLE TREVOSE PA 19053 | | **Aliases:** | KNIGHTS INN T/A | |
| 5 | 29 | | DEFENDANT | KNIGHTS FRANCHISE SYSTEMS INC |
| **Address:** 1 SYLVAN WAY PARSIPPANY NJ 07054 | | **Aliases:** | *none* | |

| 6 | | 21 | 22-MAY-2025 | DEFENDANT | WYNDHAM WORLDWIDE CORPORATION |
| **Address:** | 6277 SEA HARBOR DRIVE ORLANDO FL 32821 | | **Aliases:** | | WYNDHAM DESTINATIONS INC NKA |
| | | | | | |
| 7 | | 21 | 22-MAY-2025 | DEFENDANT | WYNDHAM HOTEL GROUP LLC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | | **Aliases:** | | *none* |
| | | | | | |
| 8 | | 21 | 22-MAY-2025 | DEFENDANT | WYNDHAM HOTELS AND RESORTS INC |
| **Address:** | 22 SYLVAN WAY PARSIPPANY NJ 07054 | | **Aliases:** | | *none* |
| | | | | | |
| 9 | | 23 | | DEFENDANT | MOTEL 6 OPERATING LP |
| **Address:** | 43 INDUSTRIAL HIGHWAY ESSINGTON PA 19029 | | **Aliases:** | | *none* |
| | | | | | |
| 10 | | | | DEFENDANT | MOTEL 6 INC |
| **Address:** | 43 INDUSTRIAL HIGHWAY ESSINGTON PA 19029 | | **Aliases:** | | *none* |
| | | | | | |
| 11 | | | | DEFENDANT | MOTEL 6 LP |
| **Address:** | 43 INDUSTRIAL HIGHWAY ESSINGTON PA 19029 | | **Aliases:** | | *none* |
| | | | | | |
| 12 | | 23 | | DEFENDANT | G6 HOSPITALITY LLC |
| **Address:** | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 | | **Aliases:** | | *none* |
| | | | | | |
| 13 | | 23 | | DEFENDANT | G6 HOSPITALITY PROPERTY LLC |
| **Address:** | 2711 CENTERVILLE ROAD SUITE 400 | | **Aliases:** | | *none* |

| 14 | 32 | | DEFENDANT | ECONO LODGE PHILADELPHIA : AIRPORT |
|---|---|---|---|---|
| **Address:** | 600 GOV. PRINTZ BLVD LESTER PA 19029 | **Aliases:** | *none* | |

| 15 | 32 | | DEFENDANT | TINICUM LODGING INC |
|---|---|---|---|---|
| **Address:** | 600 GOV. PRINTZ BLVD LESTER PA 19029 | **Aliases:** | *none* | |

| 16 | 20 | | DEFENDANT | CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION |
|---|---|---|---|---|
| **Address:** | 1 CHOICE HOTELS CIRCLE SUITE 400 ROCKVILLE MD 20850 | **Aliases:** | *none* | |

| 17 | | 31-OCT-2023 | TEAM LEADER | ANDERS, DANIEL J |
|---|---|---|---|---|
| **Address:** | 529 CITY HALL PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| 18 | 1 | | ATTORNEY FOR PLAINTIFF | BEZAR, NADEEM A |
|---|---|---|---|---|
| **Address:** | 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)772-1000 Nadeem.Bezar@KlineSpecter.com | **Aliases:** | *none* | |

| 19 | 1 | | ATTORNEY FOR PLAINTIFF | MARKS, EMILY B |
|---|---|---|---|---|
| **Address:** | KLINE & SPECTER, P.C. 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)772-0524 Emily.Marks@KlineSpecter.com | **Aliases:** | *none* | |

| 20 | | | ATTORNEY FOR DEFENDANT | SWEENEY, PATRICK J |
|---|---|---|---|---|
| **Address:** | 1515 MARKET ST., 19TH FLOOR PHILADELPHIA PA 19102 (215)563-9811 patrick.sweeney@sweeneyfirm.com | **Aliases:** | *none* | |

| 21 | | 22-MAY-2025 | ATTORNEY FOR DEFENDANT | HELLER, NATHAN P |
|---|---|---|---|---|
| **Address:** | ONE LIBERTY PLACE 1650 MARKET ST SUITE 5000 PHILADELPHIA PA 19103 (215)656-3372 nathan.heller@us.dlapiper.com | **Aliases:** | *none* | |

| 22 | | | ATTORNEY FOR DEFENDANT | DEVLIN MR., JOHN G |
|---|---|---|---|---|
| **Address:** | 1500 JOHN F. KENNEDY BLVD. SUITE 1000 PHILADELPHIA PA 19102 (215)564-6740 info@devlinlaw.com | **Aliases:** | *none* | |

| 23 | | | ATTORNEY FOR DEFENDANT | CLOUD, WHITNEY |
|---|---|---|---|---|
| **Address:** | 1650 MARKET STREET SUITE 5000 PHILADELPHIA PA 19103 (215)656-2440 whitney.cloud@us.dlapiper.com | **Aliases:** | *none* | |

| 24 | 20 | | ATTORNEY PRO HAC VICE | TURNER ESQUIRE, SARA MARIE |
|---|---|---|---|---|
| **Address:** | BAKER DONELSON BEARMAN CALDWEL 1901 6TH AVENUE NORTH | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| | | | | SUITE 2600<br>BIRMINGHAM AL 35203 |

| | | | | |
|---|---|---|---|---|
| 25 | 23 | | ATTORNEY PRO HAC VICE | PACE ESQ, MEAGAN MARIE |
| **Address:** | DLA PIPER LLP<br>650 S. EXETER<br>SUITE 1100<br>BALTIMORE MD 21202 | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 26 | 20 | | ATTORNEY FOR DEFENDANT | LOUNSBURY, LINDSAY P |
| **Address:** | 1901 SIXTH AVE NORTH STE 2600<br>BIRMINGHAM AL 35203<br>(205)518-8617<br>llounsbury@bakerdonelson.com | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 27 | 21 | | ATTORNEY PRO HAC VICE | SAGER ESQ, DAVID S |
| **Address:** | DLA PIPER LLP<br>51 JOHN F KENNEDY PARKWAY<br>SUITE 120<br>SHORT HILLS NJ 07078 | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 28 | | | TEAM LEADER | BRIGHT, GWENDOLYN N |
| **Address:** | 1208 STOUT CENTER FOR CJ<br>1301 FILBERT ST<br>PHILADELPHIA PA 19107 | **Aliases:** | *none* | |

| | | | | |
|---|---|---|---|---|
| 29 | | | ATTORNEY FOR DEFENDANT | KESSLER, ANDREW S |
| **Address:** | WOOD SMITH HENNING & BERMAN<br>1760 MARKET ST<br>SUITE 1001<br>PHILADELPHIA PA 19103<br>(215)709-2228<br>akessler@wshblaw.com | **Aliases:** | *none* | |

| 30 | | 29 | | ATTORNEY FOR DEFENDANT | MCCOTTER, MAUREEN A |
|---|---|---|---|---|---|
| **Address:** | 1760 MARKET STREET SUITE 1001 PHILADELPHIA PA 19103 (215)709-2232 mmccotter@wshblaw.com | | **Aliases:** | *none* | |
| | | | | | |
| 31 | | 23 | | ATTORNEY FOR DEFENDANT | FELDMAN, BRETT M |
| **Address:** | 1650 MARKET STREET SUITE 5000 PHILADELPHIA PA 19103 (215)656-2448 brett.feldman@us.dlapiper.com | | **Aliases:** | *none* | |
| | | | | | |
| 32 | | | | ATTORNEY FOR DEFENDANT | DELPIZZO, CARMALENA |
| **Address:** | 550 E SWEDESFORD RD SUITE 270 WAYNE PA 19087 (215)977-4100 Carmalena.DelPizzo@lewisbrisbois.com | | **Aliases:** | *none* | |
| | | | | | |
| 33 | | 12-NOV-2024 | ATTORNEY FOR DEFENDANT | BURNS JR, DONALD |
| **Address:** | BUNKER & RAY 436 WALNUT STREET WA01A PHILADELPHIA PA 19106 (215)845-6150 donald.burns@bunkerray.com | | **Aliases:** | *none* | |
| | | | | | |
| 34 | | 21 | | ATTORNEY FOR DEFENDANT | POLES, SIMEON S |
| **Address:** | 1650 MARKET STREET SUITE 5000 PHILADELPHIA PA 19103 (215)656-3300 simeon.poles@us.dlapiper.com | | **Aliases:** | *none* | |

| 35 | | 20 | | ATTORNEY PRO HAC VICE | KIDD ESQ., D STERLING |
|---|---|---|---|---|---|
| **Address:** | NONE GIVEN PHILADELPHIA PA 19107 | | **Aliases:** | *none* | |

| 36 | | 23 | | ATTORNEY PRO HAC VICE | TRAGER ESQ., STACI |
|---|---|---|---|---|---|
| **Address:** | NONE GIVEN PHILADELPHIA PA 19107 | | **Aliases:** | *none* | |

| 37 | | 22 | | ATTORNEY FOR DEFENDANT | ANDREOTTA, CAITLIN F |
|---|---|---|---|---|---|
| **Address:** | 1500 JOHN F. KENNEDY BLVD SUITE 1000 PHILADELPHIA PA 19102 (215)564-6740 cfa@devlinlaw.com | | **Aliases:** | *none* | |

| 38 | | | | JUDGE | BRIGHT, GWENDOLYN N |
|---|---|---|---|---|---|
| **Address:** | 1206 STOUT CENTER FOR C.J. 1301 FILBERT ST. PHILADELPHIA PA 19107 | | **Aliases:** | *none* | |

| 39 | | 23 | | ATTORNEY FOR DEFENDANT | CHRISTOPHER, HOOKS |
|---|---|---|---|---|---|
| **Address:** | DLA PIPER LLP 1650 MARKET STREET, SUITE 5000 PHILADELPHIA PA (215)656-3300 christopher.hooks@us.dlapiper.com | | **Aliases:** | *none* | |

| 40 | | 32 | 02-MAY-2025 | ATTORNEY FOR DEFENDANT | PRISCO, CHRISTIAN |
|---|---|---|---|---|---|
| **Address:** | 1650 MARKET STREET 52ND FLOOR PHILADELPHIA PA 19103 | | **Aliases:** | *none* | |

| | | | | | |
|---|---|---|---|---|---|
| | (484)331-9555<br>cprisco@smbb.com | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 41 | | 20 | | ATTORNEY<br>PRO HAC<br>VICE | BRUERA ESQ.,<br>EDUARDO |
| **Address:** | NONE GIVEN<br>PHILADELPHIA PA 19103 | | **Aliases:** | *none* | |

## Docket Entries

| Filing Date/Time | Docket Type | Filing Party | Disposition Amount |
|---|---|---|---|
| 09-JUN-2023 02:49 PM | ACTIVE CASE | | |
| **Docket Entry:** | E-Filing Number: 2306022309 | | |
| | | | |
| 09-JUN-2023 02:49 PM | COMMENCEMENT CIVIL ACTION JURY | ONEILL, JOHN P | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Final Cover | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 09-JUN-2023 02:49 PM | COMPLAINT FILED NOTICE GIVEN | ONEILL, JOHN P | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>S.W. v Motel 6 et al-COMPLAINT.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. | | |
| | | | |
| 09-JUN-2023 02:49 PM | JURY TRIAL PERFECTED | ONEILL, JOHN P | |
| **Docket Entry:** | 12 JURORS REQUESTED. | | |
| | | | |
| 09-JUN-2023 02:49 PM | WAITING TO LIST CASE MGMT CONF | ONEILL, JOHN P | |

| Docket Entry: | *none.* | | |
|---|---|---|---|
| | | | |
| 15-JUN-2023 04:23 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |
| Documents: | Click link(s) to preview/purchase the documents<br>S.W. - AOS - Choice Hotels Intl.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION BY CERTIFIED MAIL ON 06/14/2023 FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 15-JUN-2023 04:26 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |
| Documents: | Click link(s) to preview/purchase the documents<br>S.W. - AOS - Knights Franchise Systems Inc.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON KNIGHTS FRANCHISE SYSTEMS INC BY CERTIFIED MAIL ON 06/15/2023 FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 15-JUN-2023 04:28 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |
| Documents: | Click link(s) to preview/purchase the documents<br>S.W. - AOS - Wyndham WWCorp.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM WORLDWIDE CORPORATION BY CERTIFIED MAIL ON 06/14/2023 FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 15-JUN-2023 04:33 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |
| Documents: | Click link(s) to preview/purchase the documents<br>S.W. - AOS - Wyndham Hotels and Resorts.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTELS AND RESORTS INC BY CERTIFIED MAIL ON 06/14/2023 FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 15-JUN-2023 04:38 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |

| Documents: | Click link(s) to preview/purchase the documents<br>S.W. - AOS - Wyndham Hotel Group LLC.pdf | | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON WYNDHAM HOTEL GROUP LLC BY CERTIFIED MAIL ON 06/14/2023 FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 20-JUN-2023 12:14 PM | ENTRY OF APPEARANCE-CO COUNSEL | BEZAR, NADEEM A | |
| Documents: | Click link(s) to preview/purchase the documents<br>S.W. - EOA - NAB.pdf | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | ENTRY OF APPEARANCE OF NADEEM A BEZAR AS CO-COUNSEL FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 20-JUN-2023 12:19 PM | ENTRY OF APPEARANCE-CO COUNSEL | MARKS, EMILY B | |
| Documents: | Click link(s) to preview/purchase the documents<br>S.W. - EOA - EBM.pdf | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | ENTRY OF APPEARANCE OF EMILY B MARKS AS CO-COUNSEL FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 30-JUN-2023 12:12 PM | ENTRY OF APPEARANCE | SWEENEY, PATRICK J | |
| Documents: | Click link(s) to preview/purchase the documents<br>EOA Jury Demand.pdf | | Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | ENTRY OF APPEARANCE OF PATRICK J SWEENEY FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| 30-JUN-2023 12:12 PM | JURY TRIAL PERFECTED | SWEENEY, PATRICK J | |
| Docket Entry: | 12 JURORS REQUESTED. | | |
| | | | |
| 30-JUN-2023 02:49 PM | MOT-FOR ADMISSION PRO HAC VICE | SWEENEY, PATRICK J | |
| Documents: | Click link(s) to preview/purchase the documents<br>Motion Pro Hac Vice S.W.pdf<br>Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | 62-23066262 RESPONSE DATE 07/20/2023. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) |
|---|---|

| 05-JUL-2023 08:31 AM | ANSWER TO COMPLAINT FILED | HELLER, NATHAN P | |
|---|---|---|---|

| Documents: | ⤓ Click link(s) to preview/purchase the documents<br>SW -- Wyndham Dfts Answer to Complaint.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) ENTRY OF APPEARANCE FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION. |
|---|---|

| 05-JUL-2023 08:05 PM | ANSWER TO COMPLAINT FILED | SWEENEY, PATRICK J | |
|---|---|---|---|

| Documents: | ⤓ Click link(s) to preview/purchase the documents<br>S.W. Answer.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) |
|---|---|

| 05-JUL-2023 08:05 PM | JURY TRIAL PERFECTED | SWEENEY, PATRICK J | |
|---|---|---|---|

| Docket Entry: | 12 JURORS REQUESTED. |
|---|---|

| 06-JUL-2023 04:15 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |
|---|---|---|---|

| Documents: | ⤓ Click link(s) to preview/purchase the documents<br>2023.7.6 S.W - AOS -G6 Hospitality LLC.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON G6 HOSPITALITY LLC BY CERTIFIED MAIL ON 07/06/2023 FILED. (FILED ON BEHALF OF S W) |
|---|---|

| 06-JUL-2023 04:19 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |
|---|---|---|---|

| Documents: | ⤓ Click link(s) to preview/purchase the documents<br>2023.7.6 S.W. - AOS - G6 Property LLC.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON G6 HOSPITALITY PROPERTY LLC BY CERTIFIED MAIL ON 07/06/2023 FILED. (FILED ON BEHALF OF S W) | | |
|---|---|---|---|
| | | | |
| 07-JUL-2023 12:22 PM | PRAECIPE TO REINSTATE CMPLT | ONEILL, JOHN P | |
| Documents: | Click link(s) to preview/purchase the documents<br>S.W. - Praecipe to Reinstate Complaint.pdf<br>S.W. - COMPLAINT - TS.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 10-JUL-2023 12:49 PM | AFFIDAVIT OF SERVICE FILED | | |
| Documents: | Click link(s) to preview/purchase the documents<br>198385.01.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF CIVIL ACTION COMPLAINT,LETTER UPON KNIGHTS INN OF TREVOSE BY SHERIFF SERVICE BUCKS ON 06/28/2023 FILED. | | |
| | | | |
| 10-JUL-2023 12:54 PM | AFFIDAVIT OF SERVICE FILED | | |
| Documents: | Click link(s) to preview/purchase the documents<br>198385.02.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF CIVIL ACTION COMPLAINT,LETTER UPON JULESBURG USA INC BY SHERIFF SERVICE BUCKS ON 06/28/2023 FILED. | | |
| | | | |
| 10-JUL-2023 03:11 PM | JURY TRIAL PERFECTED | HELLER, NATHAN P | |
| Documents: | Click link(s) to preview/purchase the documents<br>SW -- Wyndham Dfts Jury Demand.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | PRAECIPE TO PERFECT A JURY TRIAL FILED. 12 JURORS REQUESTED. (FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | |
| | | | |
| 10-JUL-2023 04:08 PM | PRAECIPE-ATTACH VERIFICATION | HELLER, NATHAN P | |

| Documents: | Click link(s) to preview/purchase the documents<br>SW -- Wyndham Defts Praecipe to Attached Verification to Answer.pdf | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| Docket Entry: | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION FILED. (FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | |
| | | |

| 18-JUL-2023 02:26 PM | ENTRY OF APPEARANCE | DEVLIN MR., JOHN G | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>EOA 07.18.2023.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ENTRY OF APPEARANCE OF JOHN G DEVLIN FILED. (FILED ON BEHALF OF JULESBURG USA INC AND KNIGHTS INN OF TREVOSE) | | |
| | | | |

| 18-JUL-2023 06:02 PM | PRELIMINARY OBJECTIONS | DEVLIN MR., JOHN G | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>Preliminary Objections 07.18.2023.pdf<br>Memorandum of Law 07.18.2023.pdf<br>COS - Preliminary Objections 07.18.2023.pdf<br>Exh._A_for_Prel._Obj._-_Complaint[1].pdf<br>Proposed Court Order.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 25-23073325 PRELIMINARY OBJECTIONS TO PLAINTIFF'S COMPLAINT FILED. RESPONSE DATE: 08/09/2023 (FILED ON BEHALF OF JULESBURG USA INC AND KNIGHTS INN OF TREVOSE) | | |
| | | | |

| 19-JUL-2023 10:52 AM | AFFIDAVIT OF SERVICE FILED | | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>198385.06_AFFIDAVIT_4519B662-99CD-094F-A406-B31DB7013DB2.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON ECONO LODGE PHILADELPHIA : AIRPORT BY PERSONAL SERVICE ON 06/27/2023 FILED. | | |
| | | | |

| 19-JUL-2023 10:54 AM | AFFIDAVIT OF SERVICE FILED | | |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents<br>198385.07_AFFIDAVIT_E710BF51-E827-8A46-88DE-1E6CD6DC5996.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON TINICUM LODGING INC BY PERSONAL SERVICE ON 06/27/2023 FILED. | | |
| | | | |

| 24-JUL-2023 11:54 AM | MOTION ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 62-23066262 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: JULY 24, 2023 | | |
| | | | |
| 25-JUL-2023 10:21 AM | AFFIDAVIT OF SERVICE FILED | | |
| **Documents:** | Click link(s) to preview/purchase the documents 198385.03_AFFIDAVIT_4983D24C-15D6-0D42-A5B7-1BE59F0F8F0E.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON MOTEL 6 OPERATING LP BY PERSONAL SERVICE ON 06/30/2023 FILED. | | |
| | | | |
| 25-JUL-2023 10:24 AM | AFFIDAVIT OF SERVICE FILED | | |
| **Documents:** | Click link(s) to preview/purchase the documents 198385.04_AFFIDAVIT_1AFE1B1B-5A28-984F-9F82-8D66CB0C6199.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON MOTEL 6 INC BY PERSONAL SERVICE ON 06/30/2023 FILED. | | |
| | | | |
| 25-JUL-2023 10:26 AM | AFFIDAVIT OF SERVICE FILED | | |
| **Documents:** | Click link(s) to preview/purchase the documents 198385.05_AFFIDAVIT_828115D4-0AE2-1449-8E54-5FA0E1331EF2.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON MOTEL 6 LP BY PERSONAL SERVICE ON 06/30/2023 FILED. | | |
| | | | |
| 25-JUL-2023 12:46 PM | REPLY TO NEW MATTER | ONEILL, JOHN P | |
| **Documents:** | Click link(s) to preview/purchase the documents S.W. - Plaintiffs Reply to NM of Wyndham Defendants.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS INC AND WYNDHAM HOTEL GROUP LLC FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 25-JUL-2023 12:49 PM | REPLY TO NEW MATTER | ONEILL, JOHN P | |

| Documents: | ✦ Click link(s) to preview/purchase the documents<br>S.W. - Plaintiffs Reply to NM of Choice Hotels.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | REPLY TO NEW MATTER OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION FILED. (FILED ON BEHALF OF S W) | |
|---|---|---|

| | | |
|---|---|---|

| 26-JUL-2023 10:33 AM | ENTRY OF APPEARANCE | CLOUD, WHITNEY | |
|---|---|---|---|

| Documents: | ✦ Click link(s) to preview/purchase the documents<br>WC EOA - SW.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | ENTRY OF APPEARANCE OF WHITNEY CLOUD FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | |
|---|---|---|

| | | |
|---|---|---|

| 26-JUL-2023 10:42 AM | ANSWER TO COMPLAINT FILED | CLOUD, WHITNEY | |
|---|---|---|---|

| Documents: | ✦ Click link(s) to preview/purchase the documents<br>SW - G6 Answer.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | |
|---|---|---|

| | | |
|---|---|---|

| 02-AUG-2023 11:08 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | |
|---|---|---|---|

| Documents: | ✦ Click link(s) to preview/purchase the documents<br>ORDER_38.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 62-23066262 IT IS ORDERED THAT THE MOTION FOR ADMISSION PRO HAC VICE IS GRANTED, AND SARA M. TURNER, ESQUIRE IS ADMITTED PRO HAC VICE TO THE BAR OF THE COMMONWEALTH OF PENNSYLVANIA FOR PURPOSES OF THIS MATTER PURSUANT TO PA.R.C.P. 1012.1 AND PA. B.A.R. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2606 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAX AS REQUIRED. ...BY THE COURT; ANDERS, J. 7-24-23 | |
|---|---|---|

| | | |
|---|---|---|

| 02-AUG-2023 11:08 AM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 02-AUG-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 02-AUG-2023. | |
|---|---|---|

| | | |
|---|---|---|

| 03-AUG-2023 02:31 PM | AMENDED COMPLAINT FILED | ONEILL, JOHN P | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>S.W. - First Amended Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 03-AUG-2023 02:31 PM | JURY TRIAL PERFECTED | ONEILL, JOHN P | |
| **Docket Entry:** | 12 JURORS REQUESTED. | | |
| | | | |
| 10-AUG-2023 04:51 PM | AFFIDAVIT OF SERVICE FILED | ONEILL, JOHN P | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>S.W. - AOS Knights Franchise Systems - Amended Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON KNIGHTS FRANCHISE SYSTEMS INC BY CERTIFIED MAIL ON 08/09/2023 FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 11-AUG-2023 02:49 PM | PRELIM OBJECTIONS-MARKED MOOT | | |
| **Docket Entry:** | 25-23073325 AMENDED COMPLAINT FILED 08.03.2023 | | |
| | | | |
| 14-AUG-2023 05:07 PM | PRELIMINARY OBJECTIONS | DEVLIN MR., JOHN G | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Preliminary Objections (Am Compl).pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 23-23082923 PRELIMINARY OBJECTIONS TO PLAINTIFF'S AMENDED COMPLAINT FILED. RESPONSE DATE: 09/05/2023 (FILED ON BEHALF OF JULESBURG USA INC AND KNIGHTS INN OF TREVOSE) | | |
| | | | |
| 16-AUG-2023 10:20 AM | MOT-FOR ADMISSION PRO HAC VICE | CLOUD, WHITNEY | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Motion to Admit PHV Meagan Pace.pdf<br>Proposed Order Granting PHV.pdf<br>Ex A - Verified Statement of MP in Support of PHV.pdf | Click HERE to purchase all documents related to this one docket entry | |

| | | | |
|---|---|---|---|
| | Ex B - Verified Statement of WC in Support of PHV.pdf<br>Ex C - IOLTA Acknowledgement.pdf<br>Motion CoverSheet Form | | |
| **Docket Entry:** | 32-23083232 RESPONSE DATE 09/05/2023. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |
| | | | |
| 21-AUG-2023<br>11:01 AM | ANSWER TO COMPLAINT FILED | CLOUD, WHITNEY | |
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>G6 - Answer to First Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |
| | | | |
| 23-AUG-2023<br>12:48 PM | ANSWER TO COMPLAINT FILED | HELLER, NATHAN P | |
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>SW -- Wyndham Defendants Answer and New Matter to First Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | |
| | | | |
| 24-AUG-2023<br>04:56 PM | ANSWER TO COMPLAINT FILED | SWEENEY, PATRICK J | |
| **Documents:** | ⚏ Click link(s) to preview/purchase the documents<br>Answer to Amended Complaint.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| 28-AUG-2023<br>01:19 PM | LISTED FOR CASE MGMT CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 30-AUG-2023<br>12:33 AM | NOTICE GIVEN | | |
| **Docket Entry:** | *none.* | | |

| 31-AUG-2023<br>12:34 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>MAILR_51.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 07/24/2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC. | | |
| | | | |
| 31-AUG-2023<br>12:36 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>MAILR_52.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 07/24/2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP. | | |
| | | | |
| 01-SEP-2023<br>12:07 PM | PRAECIPE TO REINSTATE CMPLT | ONEILL, JOHN P | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>S.W. - Praecipe to Reinstate First Amended Complaint.pdf<br>2023.8.4 - S.W. First Amended Complaint - TS.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 05-SEP-2023<br>04:49 PM | ANSWER (MOTION/PETITION) FILED | ONEILL, JOHN P | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>2023.9.5 - SW - Response to POs Knights Inn Defs.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 23-23082923 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF S W) | | |
| | | | |
| 06-SEP-2023<br>11:06 AM | ATTEMPTED SERVICE - NOT FOUND | | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>200040.01_AFFIDAVIT_81F2EDF0-FC7A-D34F-9C58-DDAAB427C605.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | MOTEL 6 INC NOT FOUND ON 08/29/2023. | | |
|---|---|---|---|
| | | | |
| 06-SEP-2023 11:08 AM | ATTEMPTED SERVICE - NOT FOUND | | |
| Documents: | ⬦ Click link(s) to preview/purchase the documents<br>200040.02_AFFIDAVIT_D24627E8-B2C3-3B43-9448-53A8A383FE8E.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | MOTEL 6 LP NOT FOUND ON 08/29/2023. | | |
| | | | |
| 06-SEP-2023 11:11 AM | AFFIDAVIT OF SERVICE FILED | | |
| Documents: | ⬦ Click link(s) to preview/purchase the documents<br>200040.03_AFFIDAVIT_35BF3BE6-D23B-934E-9D0C-F38158829DC3.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF FIRST AMENDED COMPLAINT UPON ECONO LODGE PHILADELPHIA : AIRPORT BY SHERIFF SERVICE DELAWARE ON 08/29/2023 FILED. | | |
| | | | |
| 06-SEP-2023 11:14 AM | AFFIDAVIT OF SERVICE FILED | | |
| Documents: | ⬦ Click link(s) to preview/purchase the documents<br>200040.04_AFFIDAVIT_E1DB37FC-0EE9-DD4F-9597-376BB3ABDCC9.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF FIRST AMENDED COMPLAINT UPON TINICUM LODGING INC BY SHERIFF SERVICE DELAWARE ON 08/29/2023 FILED. | | |
| | | | |
| 07-SEP-2023 02:29 PM | PRELIM OBJECTIONS ASSIGNED | | |
| Docket Entry: | 23-23082923 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: SEPTEMBER 07, 2023 | | |
| | | | |
| 07-SEP-2023 04:27 PM | REPLY TO NEW MATTER | ONEILL, JOHN P | |
| Documents: | ⬦ Click link(s) to preview/purchase the documents<br>2023.9.7 - S.W. - Plntiffs Reply to NM of Wyndham Defendants to Amended Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO NEW MATTER OF WYNDHAM WORLDWIDE CORPORATION, WYNDHAM HOTELS AND RESORTS INC AND WYNDHAM HOTEL GROUP LLC FILED. (FILED ON BEHALF OF S W) | | |
| | | | |

| 08-SEP-2023 09:52 AM | MOTION ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 32-23083232 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: SEPTEMBER 08, 2023 | | |
| | | | |
| 11-SEP-2023 10:00 AM | REPLY TO NEW MATTER | ONEILL, JOHN P | |
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents 2023.9.11 - SW Plaintiffs Reply to New Matter of G6 Defendants to Amended Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF MOTEL 6 OPERATING LP, G6 HOSPITALITY PROPERTY LLC AND G6 HOSPITALITY LLC FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 11-SEP-2023 10:15 AM | REPLY TO NEW MATTER | ONEILL, JOHN P | |
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents 2023.9.11 - SW Plaintiffs Reply to New Matter of Choice Hotels to Amended Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 12-SEP-2023 02:51 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents MAILR_64.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL SCHEDULING ORDER DATED 29-AUG-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 13-SEP-2023 12:51 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | |
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents ORDER_65.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 32-23083232 AND NOW, THIS 12TH DAY OF SEPTEMBEER, 2023, UPON CONSIDERATIION OF DEFENDANT'S MOTION FOR ADMISSION PRO HAC VICE, IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED AND MEAGAN PACE, ESQUIRE, IS ADMITTED PRO HAC VICE TO THE BAR OF THE COMMONWEALTH OF PA FOR PURPOSES OF THIS MATTER PURSUANT TO PA.R.C.P. 1012.1 AND PAB.A.R. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY | | |

| OF PHILADELPHIA'S BUSINESS AND WAGE TAXES AS REQUIRED. ...BY THE COURT: ANDERS, J., 9/13/23 | | | |
|---|---|---|---|
| | | | |
| 13-SEP-2023 12:51 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 13-SEP-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 13-SEP-2023. | | |
| | | | |
| 15-SEP-2023 12:31 AM | NOTICE GIVEN | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 15-SEP-2023 01:24 PM | ENTRY OF APPEARANCE-CO COUNSEL | LOUNSBURY, LINDSAY P | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents S.W. Notice of Appearance2.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF LINDSAY P LOUNSBURY AS CO-COUNSEL FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| 15-SEP-2023 01:34 PM | MOT-FOR ADMISSION PRO HAC VICE | HELLER, NATHAN P | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents S.W. -- Pro Hac Motion (Sager).pdf Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 41-23093041 RESPONSE DATE 10/05/2023. (FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | |
| | | | |
| 19-SEP-2023 12:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 21-SEP-2023 01:03 PM | CASE MGMT CONFERENCE COMPLETED | GIAMPAOLO, ANTHONY | |
| **Docket Entry:** | *none.* | | |
| | | | |

| 21-SEP-2023 01:03 PM | CASE MANAGEMENT ORDER ISSUED | | |
|---|---|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>CMOIS_72.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | CASE MANAGEMENT ORDER COMPLEX TRACK - AND NOW, 21-SEP-2023, it is Ordered that: 1. The case management and time standards adopted for complex track cases shall be applicable to this case and are hereby incorporated into this Order. 2. All discovery on the above matter shall be completed not later than 06-JAN-2025. 3. Plaintiff shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial to all other parties not later than 03-FEB-2025. 4. Defendant and any additional defendants shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial not later than 03-MAR-2025. 5. All pre-trial motions shall be filed not later than 03-MAR-2025. 6. A settlement conference may be scheduled at any time after 07-APR-2025. Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following: (a) A concise summary of the nature of the case if plaintiff or of the defense if defendant or additional defendant; (b) A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount;(c) Defendant shall identify all applicable insurance carriers, together with applicable limits of liability. 7. A pre-trial conference will be scheduled any time after 02-JUN-2025. Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following:(a) A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant;(b) A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial;(c) A list of all exhibits the party intends to offer into evidence. All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial;(d) Plaintiff shall list an itemization of injuries or damages sustained together with all special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity or medical expenses together with any other unliquidated damages claimed; and (e) Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability;(f) Each counsel shall provide an estimate of the anticipated length of trial. 8. It is expected that the case will be ready for trial 07-JUL-2025, and counsel should anticipate trial to begin expeditiously thereafter. 9. All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this order. ...BY THE COURT: DANIEL ANDERS, J. | | |
| | | | |
| 21-SEP-2023 01:03 PM | LISTED-PROJ. SETTLEMENT CONF. | | |
| **Docket Entry:** | *none.* | | |
| | | | |

| 21-SEP-2023 01:03 PM | LISTED-PROJ. PRE-TRIAL CONF | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |
| | | | |
| 21-SEP-2023 01:03 PM | LISTED FOR TRIAL | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 21-SEP-2023 01:03 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 21-SEP-2023 OF CASE MANAGEMENT ORDER ISSUED ENTERED ON 21-SEP-2023. | | |
| | | | |
| 26-SEP-2023 01:18 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_77.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 12-SEP-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 26-SEP-2023 01:19 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_78.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 12-SEP-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 04-OCT-2023 09:33 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_79.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 12-SEP-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: KNIGHTS FRANCHISE SYSTEMS INC | | |
| | | | |

| | | | |
|---|---|---|---|
| 10-OCT-2023 10:51 AM | MOTION ASSIGNED | | |
| **Docket Entry:** | 41-23093041 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: ANDERS, DANIEL J. ON DATE: OCTOBER 10, 2023 | | |
| | | | |
| 10-OCT-2023 03:40 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents ORDER_81.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 41-23093041 AND NOW, THIS 10TH DAY OF OCTOBER, 2023, UPON CONSIDERATION OF DEFENDANT'S MOTION FOR ADMISSION PRO HAC VICE, IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED AND DAVID S. SAGER, ESQUIRE, IS ADMITTED PRO HAC VICE TO THE BAR OF THE COMMONWEALTH OF PA FOR PURPOSES OF THIS MATTER PURSUANT TO PA.R.C.P. 1012.1 AND PA.BAR. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 10-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY OF PHILADELPHIA'S BUSINESS AND WAGE TAXES AND REQUIRED. ...BY THE COURT: ANDERS, J., 10/10/23 | | |
| | | | |
| 10-OCT-2023 03:40 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 10-OCT-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 10-OCT-2023. | | |
| | | | |
| 24-OCT-2023 01:55 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents MAILR_83.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 10-OCT-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 24-OCT-2023 01:56 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents MAILR_84.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 10-OCT-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |

| 07-DEC-2023 03:33 PM | ENTRY OF APPEARANCE | KESSLER, ANDREW S | |
|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents <br> Entry of Appearance and Demand for Jury Trial (S.W.).pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF ANDREW S KESSLER AND MAUREEN A MCCOTTER FILED. (FILED ON BEHALF OF KNIGHTS FRANCHISE SYSTEMS INC) | | |

| 07-DEC-2023 03:33 PM | JURY TRIAL PERFECTED | KESSLER, ANDREW S | |
|---|---|---|---|
| **Docket Entry:** | 12 JURORS REQUESTED. | | |

| 18-DEC-2023 08:17 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | |
|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents <br> ORDER_87.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 23-23082923 IT IS ORDERED DEFENDANTS, KNIGHTS INN OF TREVOSE AND JULESBURG INC T/A KNIGHTS INN'S PRELIMINARY OBJECTIONS ARE OVEERULED. OBJECTING DEFENDNAT SHALL FILE AN ANSWER WITHIN TWENTY DAYS FROM THE DATE OF THIS ORDER. ...BY THE COURT; ANDERS, J. 12-13-23 | | |

| 18-DEC-2023 08:17 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 20-DEC-2023 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 18-DEC-2023. | | |

| 29-DEC-2023 11:25 AM | ANSWER TO COMPLAINT FILED | KESSLER, ANDREW S | |
|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents <br> Answer with NM and NMCC to Plaintiffs First Amended Complaint.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF KNIGHTS FRANCHISE SYSTEMS INC) | | |

| 29-DEC-2023 01:45 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|

| Documents: | ⚲ Click link(s) to preview/purchase the documents<br>MAILR_90.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | RETURN MAIL ORDER DATED 13-DEC-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | |

| 29-DEC-2023 01:52 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>MAILR_91.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 06-DEC-2023 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |

| 16-JAN-2024 10:46 AM | REPLY TO NEW MATTER | ONEILL, JOHN P | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Plaintiff Reply to New Matter 1.16.2024.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO NEW MATTER OF KNIGHTS FRANCHISE SYSTEMS INC FILED. (FILED ON BEHALF OF S W) | | |

| 18-JAN-2024 01:12 PM | REPLY TO CROSSCLAIM | HELLER, NATHAN P | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>SW -- Reply to KSF Crossclaim.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF KNIGHTS FRANCHISE SYSTEMS INC FILED. (FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | |

| 18-JAN-2024 01:42 PM | REPLY TO CROSSCLAIM | CLOUD, WHITNEY | |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>SW - G6 Reply and New Matter.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF KNIGHTS FRANCHISE SYSTEMS INC FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |

| 18-JAN-2024 05:48 PM | REPLY TO CROSSCLAIM | SWEENEY, PATRICK J | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents S.W. Answer to Cross-Claim and Cross-Claim.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF KNIGHTS FRANCHISE SYSTEMS INC FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| 08-FEB-2024 10:31 AM | ENTRY OF APPEARANCE | FELDMAN, BRETT M | |
| **Documents:** | Click link(s) to preview/purchase the documents BMF EOA G6 - SW.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF BRETT M FELDMAN FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |
| | | | |
| 12-FEB-2024 09:33 AM | REPLY TO CROSSCLAIM | HELLER, NATHAN P | |
| **Documents:** | Click link(s) to preview/purchase the documents SW -- Wyndham Defts Reply to Choice Crossclaim.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION FILED. (FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | |
| | | | |
| 12-FEB-2024 06:16 PM | REPLY TO CROSSCLAIM | CLOUD, WHITNEY | |
| **Documents:** | Click link(s) to preview/purchase the documents SW - G6 Reply and New Matter to Choice Crossclaim.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |
| | | | |
| 19-FEB-2024 04:52 PM | ANSWER TO COMPLAINT FILED | DEVLIN MR., JOHN G | |
| **Documents:** | Click link(s) to preview/purchase the documents Answer and New Matter to First Amended Complaint.pdf | Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF JULESBURG USA INC AND KNIGHTS INN OF TREVOSE) | | |
|---|---|---|---|
| | | | |
| 20-FEB-2024 10:49 AM | REPLY TO NEW MATTER & CROSSCLA | DEVLIN MR., JOHN G | |
| Documents: | ⬧ Click link(s) to preview/purchase the documents<br>Reply to NM of Knights Franchise Systems Inc.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO NEW MATTER AND CROSSCLAIM OF KNIGHTS FRANCHISE SYSTEMS INC FILED. (FILED ON BEHALF OF JULESBURG USA INC AND KNIGHTS INN OF TREVOSE) | | |
| | | | |
| 20-FEB-2024 11:09 AM | REPLY TO NEW MATTER & CROSSCLA | DEVLIN MR., JOHN G | |
| Documents: | ⬧ Click link(s) to preview/purchase the documents<br>Reply to NM of Choice Hotels International Inc.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO NEW MATTER AND CROSSCLAIM OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION FILED. (FILED ON BEHALF OF JULESBURG USA INC AND KNIGHTS INN OF TREVOSE) | | |
| | | | |
| 06-MAR-2024 12:44 PM | REPLY TO NEW MATTER | ONEILL, JOHN P | |
| Documents: | ⬧ Click link(s) to preview/purchase the documents<br>Plaintiffs Reply to the New Matter of Defendant Knights Inn of Trevose and Julesburg (USA) t.a. Knights Inn to Plaintiffs First Amended Complaint (1).pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO NEW MATTER OF FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 08-MAR-2024 03:43 PM | REPLY TO NEW MATTER & CROSSCLA | CLOUD, WHITNEY | |
| Documents: | ⬧ Click link(s) to preview/purchase the documents<br>SW - G6 Reply and New Matter to Knight Franchisee Crossclaim.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO NEW MATTER AND CROSSCLAIM OF KNIGHTS INN OF TREVOSE AND JULESBURG USA INC FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |
| | | | |
| 11-MAR-2024 11:32 AM | REPLY TO NEW MATTER & CROSSCLA | SWEENEY, PATRICK J | |

| Documents: | �† Click link(s) to preview/purchase the documents<br>Choice Hotels Reply to NM CC of Knights Inn of Trevose Julesburg.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF KNIGHTS INN OF TREVOSE AND JULESBURG USA INC FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | |

|  |  |  |
|---|---|---|
| 12-MAR-2024 12:14 PM | REPLY TO CROSSCLAIM | HELLER, NATHAN P |

| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>SW -- Reply to Julesburg Crossclaim.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | REPLY TO CROSSCLAIM OF JULESBURG USA INC FILED. (FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | |

|  |  |  |
|---|---|---|
| 14-MAR-2024 01:11 PM | CERTIFICATION FILED | BEZAR, NADEEM A |

| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>Certificate Prerequisite to Service of Subpoena w-exh.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF S W) | |

|  |  |  |
|---|---|---|
| 10-APR-2024 11:37 AM | LISTED 1-YR STAT CONF | |

| **Docket Entry:** | *none.* |
|---|---|

|  |  |  |
|---|---|---|
| 11-APR-2024 07:31 AM | NOTICE GIVEN | |

| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 17-JUN-2024. |
|---|---|

|  |  |  |
|---|---|---|
| 12-APR-2024 11:18 AM | ENTRY OF APPEARANCE | DELPIZZO, CARMALENA |

| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>SW-Delpizzo and Burns EOA.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|
| **Docket Entry:** | ENTRY OF APPEARANCE OF DONALD BURNS AND CARMALENA DELPIZZO FILED. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA : AIRPORT) | |

| 12-APR-2024 11:18 AM | JURY TRIAL PERFECTED | DELPIZZO, CARMALENA | |
| --- | --- | --- | --- |
| **Docket Entry:** | 12 JURORS REQUESTED. | | |

| 16-APR-2024 07:30 AM | NOTICE GIVEN | | |
| --- | --- | --- | --- |
| **Docket Entry:** | OF 1-YR STATUS CONFERENCE SCHEDULED FOR 17-JUN-2024. | | |

| 23-APR-2024 04:16 PM | RETURNED MAIL RECEIVED | | |
| --- | --- | --- | --- |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents  MAILR_112.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE AND ORDER FOR ONE-YEAR STATUS CONFERENCE DATED 11-APR-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |

| 23-APR-2024 04:18 PM | RETURNED MAIL RECEIVED | | |
| --- | --- | --- | --- |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents  MAILR_113.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE AND ORDER FOR ONE-YEAR STATUS CONFERENCE DATED 11-APR-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |

| 24-APR-2024 10:08 AM | REPLY TO CROSSCLAIM | DELPIZZO, CARMALENA | |
| --- | --- | --- | --- |
| **Documents:** | ⚖ Click link(s) to preview/purchase the documents  SW-Tinicum Lodging Answer to Deft Knights Inn Cross-claim.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF KNIGHTS INN OF TREVOSE AND JULESBURG USA INC FILED. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA : AIRPORT) | | |

| 24-APR-2024 10:13 AM | REPLY TO CROSSCLAIM | DELPIZZO, CARMALENA | |
| --- | --- | --- | --- |

| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>SW- Tinicum Lodging Answer to Deft Knights Franchise System CC.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
| --- | --- | --- |
| Docket Entry: | REPLY TO CROSSCLAIM OF KNIGHTS FRANCHISE SYSTEMS INC FILED. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA : AIRPORT) | |
| | | |
| 26-APR-2024 11:45 AM | ANSWER TO COMPLAINT FILED | DELPIZZO, CARMALENA | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>SW - Tinicum Lodging Answer to Amended Complaint with New Matter and Cross-Claims.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | ANSWER TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA : AIRPORT) | |
| | | |
| 01-MAY-2024 11:56 AM | REPLY TO NEW MATTER | MARKS, EMILY B | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>Plaintiffs Reply to New Matter of Tinicum Lodging Defts .pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | REPLY TO NEW MATTER OF ECONO LODGE PHILADELPHIA FILED. (FILED ON BEHALF OF S W) | |
| | | |
| 14-MAY-2024 10:44 AM | DISCOVERY MOTION FILED | CLOUD, WHITNEY | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>SW - G6 Motion to Compel Discovery Responses May 2024.pdf<br>Ex A - 10-3-23 G6 Service of ROG Requests.pdf<br>Ex B - G6 First Set Rogs to Plaintiff.pdf<br>Ex C - Email Follow Up B. Feldman and N. Bezar.pdf<br>Ex D - SW G6 Ten-Day Notice Letter (4.19.24).pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
| Docket Entry: | 91-24052891 MOTION TO COMPEL ANSWERS TO INTERROGATORIES. CERTIFICATION DUE DATE: 05/21/2024. RESPONSE DATE: 05/28/2024. (FILED ON BEHALF OF MOTEL 6 OPERATING LP, G6 HOSPITALITY PROPERTY LLC AND G6 HOSPITALITY LLC) | |
| | | |
| 21-MAY-2024 12:12 PM | CERT MOTION IS SUBM BY AGRMT | FELDMAN, BRETT M | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>SW - Praecipe to Enter Discovery Order by Agreement.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | 91-24052891 MOTION IS SUBMITTED BY AGREEMENT. (FILED ON BEHALF OF MOTEL 6 OPERATING LP, G6 HOSPITALITY PROPERTY LLC AND G6 HOSPITALITY LLC) | | |
|---|---|---|---|
| | | | |
| 18-JUN-2024 12:40 PM | REPLY TO NEW MATTER & CROSSCLA | DEVLIN MR., JOHN G | |
| Documents: | Click link(s) to preview/purchase the documents <br> Reply to NM of Tinicum Lodging.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO NEW MATTER AND CROSSCLAIM OF TINICUM LODGING INC FILED. (FILED ON BEHALF OF JULESBURG USA INC AND KNIGHTS INN OF TREVOSE) | | |
| | | | |
| 08-JUL-2024 12:24 PM | CERTIFICATION FILED | MARKS, EMILY B | |
| Documents: | Click link(s) to preview/purchase the documents <br> Certificate Prerequisite to Service of Subpoena w-exh SW.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 10-JUL-2024 10:58 AM | MOT-FOR ADMISSION PRO HAC VICE | CLOUD, WHITNEY | |
| Documents: | Click link(s) to preview/purchase the documents <br> Motion to Admit PHV ST.pdf <br> Proposed Order Granting PHV ST.pdf <br> Ex A - Verified Statement of ST in Support of PHV ST.pdf <br> Ex B - Verified Statement of WC in Support of PHV ST.pdf <br> Ex C - IOLTA Acknowledgement ST.pdf <br> Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 58-24071858 RESPONSE DATE 07/30/2024. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |
| | | | |
| 22-JUL-2024 12:16 PM | MOT-FOR ADMISSION PRO HAC VICE | SWEENEY, PATRICK J | |
| Documents: | Click link(s) to preview/purchase the documents <br> Choice Hotels-Pro Hac Vice Motion.pdf <br> Motion CoverSheet Form | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 97-24073897 RESPONSE DATE 08/12/2024. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| 02-AUG-2024 10:47 AM | MOTION ASSIGNED | | |

| Docket Entry: | 58-24071858 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: AUGUST 02, 2024 | | |
| --- | --- | --- | --- |
| | | | |
| 12-AUG-2024 01:47 PM | ENTRY OF APPEARANCE | POLES, SIMEON S | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>S.W. - SP Notice of Appearance.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | ENTRY OF APPEARANCE OF SIMEON S POLES FILED. (FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | |
| | | | |
| 14-AUG-2024 01:31 PM | MOTION ASSIGNED | | |
| Docket Entry: | 97-24073897 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: AUGUST 14, 2024 | | |
| | | | |
| 20-AUG-2024 10:08 AM | REPLY TO CROSSCLAIM | KESSLER, ANDREW S | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>Reply to Knights Inn Tinicum Defendants Crossclaim.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO CROSSCLAIM OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA : AIRPORT FILED. (FILED ON BEHALF OF KNIGHTS FRANCHISE SYSTEMS INC) | | |
| | | | |
| 20-AUG-2024 10:17 AM | REPLY TO CROSSCLAIM | KESSLER, ANDREW S | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>Reply to Knights Inn Trevose_Julesburg Defendants Crossclaim.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | REPLY TO CROSSCLAIM OF KNIGHTS INN OF TREVOSE AND JULESBURG USA INC FILED. (FILED ON BEHALF OF KNIGHTS FRANCHISE SYSTEMS INC) | | |
| | | | |
| 27-AUG-2024 04:22 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
| Documents: | ⚠ Click link(s) to preview/purchase the documents<br>Pltf MTC Def Choice Hotels International Service Corp. to produce full and complete responses to Pltf ROGS and RFPD (Set I) - SW.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 73-24085873 MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. CERTIFICATION DUE DATE: 09/04/2024. RESPONSE DATE: 09/11/2024. (FILED ON BEHALF OF S W) | | |

| 28-AUG-2024 12:53 PM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N | |
|---|---|---|---|
| **Documents:** | �† Click link(s) to preview/purchase the documents<br>ORDER_130.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 97-24073897 IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED AND D.STERLING KIDD, ESQ. IS ADMITTED PRO HAC VICE TO THE BAR OF THE COMMONWEALTH OF PENNSYLVANIA FOR THE PURPOSES OF THIS MATTER PURSUANT TO PA.R.C.P.1012.1 AND PA.B.A.R. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAXES AS REQUIRED. . ..BY THE COURT: BRIGHT, JUDGE 8/26/2024 | | |

| 28-AUG-2024 12:53 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 28-AUG-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 28-AUG-2024. | | |

| 28-AUG-2024 12:58 PM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N | |
|---|---|---|---|
| **Documents:** | �† Click link(s) to preview/purchase the documents<br>ORDER_131.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 58-24071858 IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED AND STACI TRAGER, ESQ. IS ADMITTED PRO HAC VICE TO THE BAR OF THE COMMONWEALTH OF PENNSYLVANIA FOR THE PURPOSES OF THIS MATTER PURSUANT TO PA.R.C.P.1012.1 AND PA.B.A.R. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAXES AS REQUIRED. . ..BY THE COURT: BRIGHT, JUDGE 8/26/2024 | | |

| 28-AUG-2024 12:58 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 28-AUG-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 28-AUG-2024. | | |

| 30-AUG-2024 10:16 AM | ENTRY OF APPEARANCE-CO COUNSEL | ANDREOTTA, CAITLIN F | |
|---|---|---|---|
| **Documents:** | �† Click link(s) to preview/purchase the documents<br>CFA EOA.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | ENTRY OF APPEARANCE OF CAITLIN F ANDREOTTA AS CO-COUNSEL FILED. (FILED ON BEHALF OF JULESBURG USA INC AND KNIGHTS INN OF TREVOSE) | | |
|---|---|---|---|
| | | | |
| 03-SEP-2024 01:48 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | |
| Documents: | Click link(s) to preview/purchase the documents<br>Pltf Praecipe for Contested Discovery Motion - SW.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 73-24085873 MOTION IS CONTESTED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 09-SEP-2024 04:04 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
| Documents: | Click link(s) to preview/purchase the documents<br>Pltfs MTC Tinicum Lodging to Comply with Inspection - SW.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 79-24091479 MOTION TO COMPEL INSPECTION. CERTIFICATION DUE DATE: 09/16/2024. RESPONSE DATE: 09/23/2024. (FILED ON BEHALF OF S W) | | |
| | | | |
| 10-SEP-2024 01:14 PM | RETURNED MAIL RECEIVED | | |
| Documents: | Click link(s) to preview/purchase the documents<br>MAILR_137.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL ORDER DATED 26-AUG-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 10-SEP-2024 01:16 PM | RETURNED MAIL RECEIVED | | |
| Documents: | Click link(s) to preview/purchase the documents<br>MAILR_138.pdf | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL ORDER DATED 26-AUG-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 10-SEP-2024 01:17 PM | RETURNED MAIL RECEIVED | | |
| Documents: | Click link(s) to preview/purchase the documents<br>MAILR_139.pdf | Click HERE to purchase all documents related to this one docket entry | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | RETURN MAIL ORDER DATED 26-AUG-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| **10-SEP-2024 01:18 PM** | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>MAILR_140.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 26-AUG-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| **11-SEP-2024 03:29 PM** | ANSWER (MOTION/PETITION) FILED | SWEENEY, PATRICK J | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Choice Hotels Response to Pls MTC Rogs and RPDspdf.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 73-24085873 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| **12-SEP-2024 10:06 AM** | LISTED FOR DISCOVERY HEARING | | |
| **Docket Entry:** | 73-24085873 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON SEPTEMBER 24, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| **13-SEP-2024 07:30 AM** | NOTICE GIVEN-DISCOVERY HEARING | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| **13-SEP-2024 04:45 PM** | CERT MOTION IS CONTESTED | MARKS, EMILY B | |
| **Documents:** | Click link(s) to preview/purchase the documents<br>Pltf Praecipe for Contested Discovery Motion re Pltf MTC Def to Comply with a Request to inspect and photograph Def property - SW.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 79-24091479 MOTION IS CONTESTED. (FILED ON BEHALF OF S W) | | |
| | | | |

| 18-SEP-2024 02:18 PM | ANSWER (MOTION/PETITION) FILED | DELPIZZO, CARMALENA | |
|---|---|---|---|
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents <br> S.W. - Tinicum Lodging Response to PLTFs Motion to Compel.pdf <br> S.W. - Tinicum Lodging Response to PLTFs Motion to Compel-EXHIBIT A-N.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 79-24091479 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF TINICUM LODGING INC) | | |
| | | | |
| 23-SEP-2024 12:41 PM | ENTRY OF APPEARANCE | CHRISTOPHER, HOOKS | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents <br> CRH EOA - SW.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF HOOKS CHRISTOPHER FILED. (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC AND MOTEL 6 OPERATING LP) | | |
| | | | |
| 25-SEP-2024 12:31 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 26-SEP-2024 10:48 AM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents <br> ORDER_148.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 73-24085873 AND NOW, THIS 24TH DAY OF SEPTEMBER, 2024, UPON CONSIDERATION OF PLAINTIFF'S MOTION TO COMPEL FULLAND COMPLETE RESPONSES OF DEFENDANT CHOICE HOTELS INTERNATIONAL SERVICE CORPORATION TO PLAINTIFF'S INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS (SET I) IT IS HEREBY ORDERED AND DECREED, BY AGREEMENT.................SEE ORDER FOR DETAILS............BY THE COURT: BRIGHT,J. 9/24/24 | | |
| | | | |
| 26-SEP-2024 10:48 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 26-SEP-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 26-SEP-2024. | | |
| | | | |

| 26-SEP-2024 11:29 AM | LISTED FOR DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | 79-24091479 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON OCTOBER 08, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| 28-SEP-2024 12:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 09-OCT-2024 09:16 AM | MOTION/PETITION/STIP WITHDRAWN | BRIGHT, GWENDOLYN N | |
| **Docket Entry:** | 79-24091479 | | |
| | | | |
| 09-OCT-2024 10:12 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_153.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL NOTICE OF DISCOVERY HEARING DATED 09/27/2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC. | | |
| | | | |
| 09-OCT-2024 10:12 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_154.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURNED MAIL NOTICE OF DSICOVERY HEARING DATED 09/27/2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC. | | |
| | | | |
| 22-OCT-2024 04:55 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
| **Documents:** | Click link(s) to preview/purchase the documents Pltf Motion to Strike Objections and Compel More Specific Responses of Choice Hotels International - SW.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 52-24104852 MOTION TO STRIKE OBJECTIONS AND COMPEL VERIFIED RESPONSES. CERTIFICATION DUE DATE: 10/30/2024. RESPONSE DATE: 11/06/2024. (FILED ON BEHALF OF S W) | | |

| | | | |
|---|---|---|---|
| 24-OCT-2024 02:50 PM | MOT-FOR ADMISSION PRO HAC VICE | SWEENEY, PATRICK J | |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>Motion PHV E. Bruera.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 72-24105272 RESPONSE DATE 11/13/2024. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| 24-OCT-2024 03:05 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>Pltf Motion for Sanctions Re Choice Court Order w-exh (SW).pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 78-24105278 MOTION FOR SANCTIONS. CERTIFICATION DUE DATE: 10/31/2024. RESPONSE DATE: 11/07/2024. (FILED ON BEHALF OF S W) | | |
| | | | |
| 31-OCT-2024 06:17 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>Pltf Praecipe for Contested Discovery Motion re Pltf MFS Directed To Def Choice Hotels - SW.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 78-24105278 MOTION IS CONTESTED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 31-OCT-2024 06:19 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>Pltf Praecipe for Contested Discovery Motion re Pltf Motion to Strike Objections and Compel More Specific Responses - SW.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 52-24104852 MOTION IS CONTESTED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 06-NOV-2024 03:17 PM | ANSWER (MOTION/PETITION) FILED | SWEENEY, PATRICK J | |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>S.W. Respone to Pl Motion.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 52-24104852 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |

| 06-NOV-2024 04:18 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
|---|---|---|---|
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>Pltf MTC Dep of Victor Glover - SW.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 11-24111311 MOTION TO COMPEL DEPOSITION. CERTIFICATION DUE DATE: 11/14/2024. RESPONSE DATE: 11/21/2024. (FILED ON BEHALF OF S W) | | |

| 07-NOV-2024 09:59 AM | LISTED FOR DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | 52-24104852 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON NOVEMBER 19, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |

| 07-NOV-2024 04:28 PM | ANSWER (MOTION/PETITION) FILED | SWEENEY, PATRICK J | |
|---|---|---|---|
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>S.W. Response MFS.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 78-24105278 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |

| 08-NOV-2024 07:31 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 08-NOV-2024 10:31 AM | WITHDRAWAL/ENTRY OF APPEARANCE | BURNS JR, DONALD | |
|---|---|---|---|
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>SW-Burns Withdrawal and CP EOA.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF DONALD BURNS AND ENTRY OF APPEARANCE OF CHRISTIAN PRISCO FILED. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA : AIRPORT) | | |

| 11-NOV-2024 01:27 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | |
|---|---|---|---|

| Documents: | ⬛ Click link(s) to preview/purchase the documents<br>Pltf Cert for Contested Discovery Motion re Pltf MTC Dep of Victor Glover - SW.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
|---|---|---|
| **Docket Entry:** | 11-24111311 MOTION IS CONTESTED. (FILED ON BEHALF OF S W) | |
| | | |

| 11-NOV-2024<br>03:38 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | |
|---|---|---|---|
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents<br>Pltf Petition for Letters Rogatory.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 08-24111908 PETITION FOR ISSUANCE LETTERS ROGATORY. CERTIFICATION DUE DATE: 11/18/2024. RESPONSE DATE: 11/25/2024. (FILED ON BEHALF OF S W) | | |
| | | | |

| 12-NOV-2024<br>10:10 AM | LISTED FOR DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | 52-24104852 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON NOVEMBER 26, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |

| 12-NOV-2024<br>10:10 AM | LISTED FOR DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | 78-24105278 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON NOVEMBER 26, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |

| 13-NOV-2024<br>07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |
| | | | |

| 13-NOV-2024<br>07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |
| | | | |

| 13-NOV-2024<br>07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 15-NOV-2024 09:57 AM | MOTION ASSIGNED | | |
|---|---|---|---|
| **Docket Entry:** | 72-24105272 MOT-FOR ADMISSION PRO HAC VICE ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: NOVEMBER 15, 2024 | | |
| | | | |
| 19-NOV-2024 02:08 PM | MOTION/PETITION/STIP WITHDRAWN | BRIGHT, GWENDOLYN N | |
| **Docket Entry:** | 52-24104852 | | |
| | | | |
| 19-NOV-2024 03:02 PM | LISTED FOR DISCOVERY HEARING | | |
| **Docket Entry:** | 52-24104852 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON NOVEMBER 26, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| 20-NOV-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 20-NOV-2024 11:17 AM | ANSWER (MOTION/PETITION) FILED | CLOUD, WHITNEY | |
| **Documents:** | Click link(s) to preview/purchase the documents G6 Response to Plaintiff_s MTC.pdf Ex A - Confirmation of VG Deposition Date and Location.pdf Ex B - 2023-09-21 - SW CMO.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 11-24111311 ANSWER/RESPONSE IN OPPOSITION TO MOTION/PETITION. (FILED ON BEHALF OF MOTEL 6 OPERATING LP, G6 HOSPITALITY PROPERTY LLC AND G6 HOSPITALITY LLC) | | |
| | | | |
| 20-NOV-2024 02:34 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_178.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 13-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |

| 20-NOV-2024 02:36 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| Documents: | ⚂ Click link(s) to preview/purchase the documents<br>MAILR_179.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 13-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 20-NOV-2024 02:38 PM | RETURNED MAIL RECEIVED | | |
| Documents: | ⚂ Click link(s) to preview/purchase the documents<br>MAILR_180.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 13-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 20-NOV-2024 02:38 PM | RETURNED MAIL RECEIVED | | |
| Documents: | ⚂ Click link(s) to preview/purchase the documents<br>MAILR_181.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 13-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 22-NOV-2024 02:36 PM | LISTED FOR DISCOVERY HEARING | | |
| Docket Entry: | 11-24111311 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON DECEMBER 03, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |
| | | | |
| 25-NOV-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| Docket Entry: | *none.* | | |
| | | | |
| 25-NOV-2024 09:28 AM | DISCOVERY MOTION DISMISSED | | |
| Docket Entry: | 08-24111908 MOTION DISMISSED - NO CERTIFICATION FILED | | |

| 26-NOV-2024 02:35 PM | CASE RESCHEDULED BY COURT | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 26-NOV-2024 02:39 PM | LISTED FOR DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | 52-24104852 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON DECEMBER 03, 2024 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |

| 27-NOV-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 29-NOV-2024 10:31 AM | MOTION/PETITION/STIP WITHDRAWN | BRIGHT, GWENDOLYN N | |
|---|---|---|---|
| **Docket Entry:** | 78-24105278 | | |

| 02-DEC-2024 04:08 PM | MOTION/PETITION/STIP WITHDRAWN | MARKS, EMILY B | |
|---|---|---|---|
| **Documents:** | ⚘ Click link(s) to preview/purchase the documents<br>Pltf Praecipe to Withdraw Discovery Motion.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 11-24111311 PRAECIPE TO WITHDRAW MOTION. (FILED ON BEHALF OF S W) | | |

| 04-DEC-2024 09:21 AM | CASE RESCHEDULED BY COURT | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 04-DEC-2024 01:27 PM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|
| **Documents:** | ⚘ Click link(s) to preview/purchase the documents<br>MAILR_191.pdf | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 20-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 04-DEC-2024 01:29 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents MAILR_192.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 20-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 06-DEC-2024 09:57 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents MAILR_193.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 27-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 06-DEC-2024 09:57 AM | RETURNED MAIL RECEIVED | | |
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 27-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 06-DEC-2024 09:57 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents MAILR_195.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 27-NOV-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 09-DEC-2024 04:05 PM | MOT-FOR EXTRAORDINARY RELIEF | MARKS, EMILY B | |
| **Documents:** | ⚞ Click link(s) to preview/purchase the documents Pltf MFER - SW.pdf Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| Docket Entry: | 68-24121968 MOTION SUBMITTED UNOPPOSED (FILED ON BEHALF OF S W) |
|---|---|

| | |
|---|---|

| 10-DEC-2024 09:21 AM | MOTION ASSIGNED | | |
|---|---|---|---|

| Docket Entry: | 68-24121968 MOT-FOR EXTRAORDINARY RELIEF ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: DECEMBER 10, 2024 |
|---|---|

| | |
|---|---|

| 11-DEC-2024 04:55 PM | REVISED CASE MGMT ORDER ISSUED | | |
|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>RVCMO_199.pdf    🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|

| Docket Entry: | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 03-MAR-2025. Plaintiff shall submit expert reports not later than 07-APR-2025. Defendant shall submit expert reports not later than 05-MAY-2025. All pre-trial motions other than motions in limine shall be filed not later than 05-MAY-2025. A settlement conference will be scheduled any time after 02-JUN-2025. A pre-trial conference will be scheduled at any time after 04-AUG-2025. It is expected that this case shall be ready for trial by 01-SEP-2025. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: GWENDOLYN BRIGHT, J. |
|---|---|

| | |
|---|---|

| 11-DEC-2024 04:55 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 12-DEC-2024 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 11-DEC-2024. |
|---|---|

| | |
|---|---|

| 11-DEC-2024 04:55 PM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N | |
|---|---|---|---|

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>ORDER_198.pdf    🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|

| Docket Entry: | 68-24121968 IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION FOR EXTRA RELIEF IS GRANTED. ALL CASE MANAGEMENT DEADLINES ARE HEREBY EXTENDED 60 DAYS. ..SEE ORDER FOR COMPLETE TERMS. ...BY THE COURT: BRIGHT, JUDGE 12/10/2024 |
|---|---|

| | |
|---|---|

| 11-DEC-2024 04:55 PM | NOTICE GIVEN UNDER RULE 236 | | |
|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 12-DEC-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 11-DEC-2024. |
|---|---|

| 12-DEC-2024 03:38 PM | OTHER EVENT CANCELLED | BRIGHT, GWENDOLYN N | |
| --- | --- | --- | --- |
| **Docket Entry:** | *none.* | | |

| 17-DEC-2024 02:27 PM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N | |
| --- | --- | --- | --- |
| **Documents:** | ↯ Click link(s) to preview/purchase the documents<br>ORDER_203.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 72-24105272 IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED AND EDUARDO BRUERA, ESQ. IS ADMITTED PRO HAC VICE TO THE BAR OF THE COMMONWEALTH OF PENNSYLVANIA FOR THE PURPOSES OF THIS MATTER PURSUANT TO PA.R.C.P.1012.1 AND PA.B.A.R. 301 AFTER OBTAINING THE APPROPRIATE CITY OF PHILADELPHIA BUSINESS PRIVILEGE TAX LICENSE PURSUANT TO 19-2602 OF THE PHILADELPHIA CODE. PRO HAC VICE COUNSEL SHALL PAY ALL CITY BUSINESS AND WAGE TAXES AS REQUIRED. . ..BY THE COURT: BRIGHT, JUDGE 12/16/2024 | | |

| 17-DEC-2024 02:27 PM | NOTICE GIVEN UNDER RULE 236 | | |
| --- | --- | --- | --- |
| **Docket Entry:** | NOTICE GIVEN ON 17-DEC-2024 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 17-DEC-2024. | | |

| 18-DEC-2024 10:25 AM | LISTED FOR DISCOVERY HEARING | | |
| --- | --- | --- | --- |
| **Docket Entry:** | 52-24104852 DISCOVERY MOTION FILED SCHEDULED FOR A HEARING ON JANUARY 07, 2025 AT 01:00 PM IN REMOTE HEARING VIA ADVANCED COMMUN. TECH. | | |

| 19-DEC-2024 07:30 AM | NOTICE GIVEN-DISCOVERY HEARING | | |
| --- | --- | --- | --- |
| **Docket Entry:** | *none.* | | |

| 20-DEC-2024 10:38 AM | CERTIFICATION FILED | MARKS, EMILY B | |
| --- | --- | --- | --- |
| **Documents:** | ↯ Click link(s) to preview/purchase the documents<br>Pltf Cert Prereq to Service of Subpoena - SW.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

| | |
|---|---|
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF S W) |

| | | | |
|---|---|---|---|
| 31-DEC-2024 11:19 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents<br>MAILR_208.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 19-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |

| | | | |
|---|---|---|---|
| 31-DEC-2024 11:25 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents<br>MAILR_209.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURN MAIL NOTICE OF DISCOVERY HEARING DATED 19-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |

| | | | |
|---|---|---|---|
| 08-JAN-2025 03:14 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents<br>MAILR_210.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 16-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |

| | | | |
|---|---|---|---|
| 08-JAN-2025 03:14 PM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents<br>MAILR_211.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | RETURN MAIL ORDER DATED 16-DEC-2024 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |

| | | | |
|---|---|---|---|
| 13-APR-2025 09:55 AM | LISTED FOR SETTLEMENT CONF | | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |
| | | | |
| 13-APR-2025 09:55 AM | CONFERENCE DATE SET | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 15-APR-2025 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF SETTLEMENT CONFERENCE SCHEDULED FOR 05-JUN-2025. | | |
| | | | |
| 29-APR-2025 12:17 PM | MOTION/PETITION MARKED MOOT | BRIGHT, GWENDOLYN N | |
| **Docket Entry:** | 52-24104852 | | |
| | | | |
| 01-MAY-2025 04:13 PM | WITHDRAWAL OF APPEARANCE | PRISCO, CHRISTIAN | |
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents<br>SW- WOA Prisco 050125.pdf | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF CHRISTIAN PRISCO FILED. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA : AIRPORT) | | |
| | | | |
| 05-MAY-2025 02:22 PM | MOTION FOR SUMMARY JUDGMENT | DELPIZZO, CARMALENA | |
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents<br>SW- Tinicum Motion for Summary Judgment 5.2.25.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |
| **Docket Entry:** | 84-25051184 RESPONSE DATE 06/05/2025. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA : AIRPORT) | | |
| | | | |
| 05-MAY-2025 04:32 PM | MOTION TO FILE UNDER SEAL | SWEENEY, PATRICK J | |
| **Documents:** | ⤓ Click link(s) to preview/purchase the documents<br>unredacted exhc-d_20250505142724.pdf (**CONFIDENTIAL DOCUMENT**)<br>unredacted exhe_20250505142816.pdf (**CONFIDENTIAL DOCUMENT**)<br>unredacted exhf-k_20250505143045.pdf (**CONFIDENTIAL** | 🛒 **Click HERE to purchase all documents related to this one docket entry** | |

DOCUMENT)
unredacted exhl-m_20250505143155.pdf **(CONFIDENTIAL
DOCUMENT)**
unredacted exhn-s_20250505143445.pdf **(CONFIDENTIAL
DOCUMENT)**
unredacted exht-w_20250505143559.pdf **(CONFIDENTIAL
DOCUMENT)**
redacted exhc-d_20250505145334.pdf
redacted exhe_20250505145419.pdf
redacted exhf-k_20250505145629.pdf
redacted exhl-m_20250505145727.pdf
redacted exhn-s_20250505145839.pdf
redacted exht-w_20250505145947.pdf
S.W. Choice - Sealing Motion.pdf
Motion CoverSheet Form
Confidential Document Form

| **Docket Entry:** | 01-25051301 RESPONSE DATE 05/27/2025. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) |
| --- | --- |

| 05-MAY-2025 05:07 PM | MOTION FOR SUMMARY JUDGMENT | DEVLIN MR., JOHN G | |
| --- | --- | --- | --- |

| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>Proposed Order.pdf<br>Motion for Summary Judgment 05.05.2025.pdf<br>Memorandum of law in support of the Motion for Summary Judgment 05.05.2025.pdf<br>Exhibit A Original Complaint.pdf<br>Exhibit B 1ST AMENDED COMPLAINT.pdf<br>Exhibit C Answer of Julesburg to the Amended Complaint, with New Matter.pdf<br>Exhibit D Answer of KFSI to the Amended Complaint, with New Matter.pdf<br>Exhibit E Reply of Julesburg to the KFSI New Matter Common-law Crossclaim.pdf<br>Exhibit F Answer of the Wyndham Defendants to the Original Complaint.pdf<br>Exhibit G Answer of the Wyndham Defendants to the 1st Amended Complaint.pdf<br>Exhibit H 12.11.2024 REVISED CASE MANAGEMENT ORDER of the Court.pdf<br>Exhibit I the AGREEMENT.pdf<br>Exhibit J Behrens v. Days Inn Hotel, 2015 Phila. Ct. Com. Pl. LEXIS 269 (C.P. Phila, 2015).pdf<br>COS - SJM 05.05.2025.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
| --- | --- | --- |

| **Docket Entry:** | 02-25051302 RESPONSE DATE 06/05/2025. (FILED ON BEHALF OF JULESBURG USA INC AND KNIGHTS INN OF TREVOSE) |
| --- | --- |

| 05-MAY-2025 09:38 PM | FRYE MOTION | SWEENEY, PATRICK J | |
| --- | --- | --- | --- |

| **Documents:** | ⚞ Click link(s) to preview/purchase the documents<br>SW - Choice Mot. to Exclude Kolins.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
| --- | --- | --- |

| **Docket Entry:** | 05-25051305 FRYE MOTION (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) |
| --- | --- |

| 05-MAY-2025 09:40 PM | FRYE MOTION | SWEENEY, PATRICK J | |
|---|---|---|---|
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>SW - Choice Mot. to Exclude Shindler.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 06-25051306 FRYE MOTION (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| 05-MAY-2025 09:44 PM | FRYE MOTION | SWEENEY, PATRICK J | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>SW - Choice Mot. to Exclude Williams.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 07-25051307 FRYE MOTION (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| 05-MAY-2025 10:00 PM | MOTION FOR SUMMARY JUDGMENT | SWEENEY, PATRICK J | |
| **Documents:** | ⚐ Click link(s) to preview/purchase the documents<br>S.W. Choice - Summary Judgment Motion.pdf<br>SW - MSJ Exhibits.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 09-25051309 RESPONSE DATE 06/05/2025. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| 06-MAY-2025 03:02 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 05-25051305 FRYE MOTION ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 06, 2025 | | |
| | | | |
| 06-MAY-2025 03:02 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 07-25051307 FRYE MOTION ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 06, 2025 | | |
| | | | |
| 06-MAY-2025 03:02 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 06-25051306 FRYE MOTION ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 06, 2025 | | |
| | | | |

| 16-MAY-2025 03:16 PM | STIPULATION FILED | HELLER, NATHAN P | |
|---|---|---|---|
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>SW -- Stipulation of Dismissal as to the Wyndham Defendants Only.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
| **Docket Entry:** | 66-25053866 STIPULATION TO DISMISS AS TO WYNDHAM DEFENDANTS ONLY FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF WYNDHAM HOTELS AND RESORTS INC, WYNDHAM HOTEL GROUP LLC AND WYNDHAM WORLDWIDE CORPORATION) | | |
| | | | |
| 20-MAY-2025 10:34 AM | STIPULATION ASSIGNED | | |
| **Docket Entry:** | 66-25053866 STIPULATION FILED ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 20, 2025 | | |
| | | | |
| 22-MAY-2025 07:36 AM | CASE RESCHEDULED BY COURT | BRIGHT, GWENDOLYN N | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 22-MAY-2025 10:02 AM | STIPULATION APPROVED | BRIGHT, GWENDOLYN N | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>STPAP_230.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry |
| **Docket Entry:** | 66-25053866 IT IS HEREBY STIPULATED THAT ALL CLAIMS ASSERTED BY PLAINTIFF IN THE ABOVE MATTER AGAINST (1) WYNDHAM DESTINATIONS, INC (N/K/A TRAVEL + LEISURE CO AND F/K/A WYNDHAM WORLDWIDE CORPORATION, (2) WYNDHAM HOTEL GROUP, LLC AND (3) WYNDHAM HOTELS & RESORTS, INC ( INCORRECTLY NAMED AS WYNDHAM HOTELS AND RESORTS, INC ) ARE DISMISSED WITH PREJUDICE. SEE STIPULATION FOR TERMS. ...BY THE COURT: BRIGHT, JUDGE 5/21/2025 | | |
| | | | |
| 22-MAY-2025 10:02 AM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 22-MAY-2025 OF STIPULATION APPROVED ENTERED ON 22-MAY-2025. | | |
| | | | |
| 22-MAY-2025 10:17 AM | STIPULATION FILED | CLOUD, WHITNEY | |
| **Documents:** | ⚠ Click link(s) to preview/purchase the documents<br>SW - Stipulation of Dismissal as to the G6 Defendants Only.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry |

| | | | |
|---|---|---|---|
| **Docket Entry:** | 21-25054821 STIPULATION TO DISMISS G6 DEFENDANTS ONLY FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF G6 HOSPITALITY PROPERTY LLC, G6 HOSPITALITY LLC, MOTEL 6 LP, MOTEL 6 INC AND MOTEL 6 OPERATING LP) | | |
| | | | |
| 22-MAY-2025 10:39 AM | STIPULATION ASSIGNED | | |
| **Docket Entry:** | 21-25054821 STIPULATION FILED ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 22, 2025 | | |
| | | | |
| 27-MAY-2025 02:06 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents Pltf Response to Def Motion to Exclude Williams - SW Exhibits.pdf **(CONFIDENTIAL DOCUMENT)** Pltf Response to Def Motion to Exclude Williams - SW.pdf Motion CoverSheet Form Confidential Document Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 07-25051307 ANSWER IN OPPOSITION OF FRYE MOTION FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 27-MAY-2025 08:14 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents Pltf Response to Def Motion to Exclude Kolins - SW Exhibits.pdf **(CONFIDENTIAL DOCUMENT)** Pltf Response to Def Motion to Exclude Kolins - SW.pdf Motion CoverSheet Form Confidential Document Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 05-25051305 ANSWER IN OPPOSITION OF FRYE MOTION FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 27-MAY-2025 08:23 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
| **Documents:** | 📄 Click link(s) to preview/purchase the documents Pltf Response to Def Motion to Exclude Shindler - SW Exhibits.pdf **(CONFIDENTIAL DOCUMENT)** Pltf Response to Def Motion to Exclude Shindler - SW.pdf Motion CoverSheet Form Confidential Document Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 06-25051306 ANSWER IN OPPOSITION OF FRYE MOTION FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 27-MAY-2025 10:03 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |

| | | | |
|---|---|---|---|
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents<br>[Pltf Response in Opp to Def Choice Motion to File Under Seal - SW.pdf](#)<br>[Motion CoverSheet Form](#) | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 01-25051301 ANSWER IN OPPOSITION OF MOTION TO FILE UNDER SEAL FILED. (FILED ON BEHALF OF S W) | | |
| | | | |
| 28-MAY-2025 09:55 AM | LISTED FOR SETTLEMENT CONF | | |
| **Docket Entry:** | *none.* | | |
| | | | |
| 28-MAY-2025 01:10 PM | STIPULATION APPROVED | BRIGHT, GWENDOLYN N | |
| **Documents:** | ⬛ Click link(s) to preview/purchase the documents<br>[STPAP_236.pdf](#) | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 21-25054821 IT IS HEREBY STIPULATED THAT ALL CLAIMS ASSERTED BY PLAINTIFF IN THE ABOVE MATTER AGAINST (1) G6 HOSPITALITY LLC , (2) G6 HOSPITALITY PROPERTY LLC, (3) MOTEL 6 OPERATING L.P.(4) THE INCORRECTLY NAMED , MOTEL 6 L.P. AND (5) THE INCORRECTLY NAMED, MOTEL 6 INC ARE DISMISSED WITH PREJUDICE. SEE STIPULATION FOR COMPLETE TERMS. ...BY THE COURT: BRIGHT, JUDGE 5/28/2025 | | |
| | | | |
| 28-MAY-2025 01:10 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 28-MAY-2025 OF STIPULATION APPROVED ENTERED ON 28-MAY-2025. | | |
| | | | |
| 29-MAY-2025 07:30 AM | NOTICE GIVEN | | |
| **Docket Entry:** | OF SETTLEMENT CONFERENCE SCHEDULED FOR 31-JUL-2025. | | |
| | | | |
| 29-MAY-2025 12:36 PM | MOTION ASSIGNED | | |
| **Docket Entry:** | 01-25051301 MOTION TO FILE UNDER SEAL ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: MAY 29, 2025 | | |
| | | | |
| 03-JUN-2025 11:32 AM | RETURNED MAIL RECEIVED | | |

| Documents: | ⚐ Click link(s) to preview/purchase the documents<br>MAILR_243.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | RETURN MAIL STIPULATION OF DISMISSAL DATED 16-MAY-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
|---|---|---|---|

| 04-JUN-2025 09:58 AM | STIPULATION FILED | KESSLER, ANDREW S | |
|---|---|---|---|

| Documents: | ⚐ Click link(s) to preview/purchase the documents<br>Joint Stipulation of Consent to Extend MSJ Response Deadline (1).pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 02-25051302 STIPULATION TO EXTEND DEADLINE TO RESPOND TO CO-DEFENDANT MOITON FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF KNIGHTS FRANCHISE SYSTEMS INC) | | |
|---|---|---|---|

| 04-JUN-2025 02:33 PM | MOTION RESPONSE DATE UPDATED | | |
|---|---|---|---|

| Docket Entry: | 02-25051302 MOTION FOR SUMMARY JUDGMENT MOTION RESPONSE DATE UPDATED TO 06/25/2025. | | |
|---|---|---|---|

| 05-JUN-2025 09:37 AM | RETURNED MAIL RECEIVED | | |
|---|---|---|---|

| Documents: | ⚐ Click link(s) to preview/purchase the documents<br>MAILR_246.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | RETURN MAIL STIPULATION TO DISMISS DATED 16-MAY-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
|---|---|---|---|

| 05-JUN-2025 04:59 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
|---|---|---|---|

| Documents: | ⚐ Click link(s) to preview/purchase the documents<br>Pltf Response in Opp to Def Tinicum MFSJ (SW).pdf<br>Pltf Response in Opp to Def Tinicum MFSJ - Exhibits (SW).pdf<br>**(CONFIDENTIAL DOCUMENT)**<br>Motion CoverSheet Form<br>Confidential Document Form | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|

| Docket Entry: | 84-25051184 ANSWER IN OPPOSITION OF MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF S W) | | |
|---|---|---|---|

| 05-JUN-2025 09:57 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
|---|---|---|---|

| | |
|---|---|
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents    [Click HERE to purchase all documents related to this one docket entry] <br> Pltf Response in Opp to Def Choice MFSJ - Exhibits (SW).pdf **(CONFIDENTIAL DOCUMENT)** <br> [Pltf Response in Opp to Def Choice MFSJ (SW).pdf](#) <br> [Motion CoverSheet Form](#) <br> [Confidential Document Form](#) |
| **Docket Entry:** | 09-25051309 ANSWER IN OPPOSITION OF MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF S W) |

| | | | |
|---|---|---|---|
| 06-JUN-2025 02:37 PM | MOTION/PETITION REPLY FILED | SWEENEY, PATRICK J | |

| | |
|---|---|
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents    [Click HERE to purchase all documents related to this one docket entry] <br> [Reply in Support of Choice Motion to Exclude M. Shindler.pdf](#) <br> [Motion CoverSheet Form](#) |
| **Docket Entry:** | 06-25051306 REPLY IN SUPPORT OF FRYE MOTION FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) |

| | | | |
|---|---|---|---|
| 06-JUN-2025 02:41 PM | MOTION/PETITION REPLY FILED | SWEENEY, PATRICK J | |

| | |
|---|---|
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents    [Click HERE to purchase all documents related to this one docket entry] <br> [Choice Reply ISO Motion to Exclude Williams.pdf](#) <br> [Motion CoverSheet Form](#) |
| **Docket Entry:** | 07-25051307 REPLY IN SUPPORT OF FRYE MOTION FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) |

| | | | |
|---|---|---|---|
| 06-JUN-2025 02:54 PM | FRYE MOTION | SWEENEY, PATRICK J | |

| | |
|---|---|
| **Documents:** | ⬥ Click link(s) to preview/purchase the documents    [Click HERE to purchase all documents related to this one docket entry] <br> Adam Schwartz Report.pdf **(CONFIDENTIAL DOCUMENT)** <br> [Choice Motion to Exclude Schwartz.pdf](#) <br> [Motion CoverSheet Form](#) <br> [Confidential Document Form](#) |
| **Docket Entry:** | 46-25061546 FRYE MOTION (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) |

| | | | |
|---|---|---|---|
| 06-JUN-2025 03:04 PM | MOTION ASSIGNED | | |

| | |
|---|---|
| **Docket Entry:** | 46-25061546 FRYE MOTION ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: JUNE 06, 2025 |

| | | | |
|---|---|---|---|
| 09-JUN-2025 08:54 AM | MOTION/PETITION REPLY FILED | SWEENEY, PATRICK J | |

| Documents: | 📄 Click link(s) to preview/purchase the documents<br>Choice Reply to Motion to Seal.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry |
|---|---|---|
| **Docket Entry:** | 01-25051301 REPLY IN SUPPORT OF MOTION TO FILE UNDER SEAL FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | |

| 09-JUN-2025 01:08 PM | MOTION RESPONSE DATE UPDATED | | |
|---|---|---|---|
| **Docket Entry:** | 84-25051184 MOTION FOR SUMMARY JUDGMENT MOTION RESPONSE DATE UPDATED TO 06/25/2025. | | |

| 09-JUN-2025 01:08 PM | MOTION RESPONSE DATE UPDATED | | |
|---|---|---|---|
| **Docket Entry:** | 09-25051309 MOTION FOR SUMMARY JUDGMENT MOTION RESPONSE DATE UPDATED TO 06/25/2025. | | |

| 09-JUN-2025 01:18 PM | MOTION/PETITION REPLY FILED | SWEENEY, PATRICK J | |
|---|---|---|---|
| Documents: | 📄 Click link(s) to preview/purchase the documents<br>Choice Reply ISO Motion to Exclude Russell Kolins.pdf<br>Motion CoverSheet Form | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry | |
| **Docket Entry:** | 05-25051305 REPLY IN SUPPORT OF FRYE MOTION FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |

| 10-JUN-2025 10:17 AM | CONFERENCE DATE SET | BRIGHT, GWENDOLYN N | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 10-JUN-2025 10:19 AM | LISTED FOR PRE-TRIAL CONF | | |
|---|---|---|---|
| **Docket Entry:** | *none.* | | |

| 11-JUN-2025 07:30 AM | NOTICE GIVEN | | |
|---|---|---|---|
| **Docket Entry:** | OF PRE TRIAL CONFERENCE SCHEDULED FOR 22-JUL-2025. | | |

| 11-JUN-2025 02:25 PM | MOTION/PETITION REPLY FILED | DELPIZZO, CARMALENA | |
|---|---|---|---|
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>SW - Tinicum Defendants Reply Brief to Plaintiffs Opposition to MSJ-6.11.25.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 84-25051184 REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF TINICUM LODGING INC AND ECONO LODGE PHILADELPHIA : AIRPORT) | | |
| | | | |
| 12-JUN-2025 12:45 PM | MOTION/PETITION REPLY FILED | SWEENEY, PATRICK J | |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>Choice Reply ISO MSJ.pdf<br>Motion CoverSheet Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 09-25051309 REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF CHOICE HOTELS INTERNATIONAL: SERVICE CORPORATION) | | |
| | | | |
| 25-JUN-2025 10:24 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>MAILR_262.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE AND ORDER FOR PRE-TRIAL CONFERENCE DATED 11-JUN-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
| | | | |
| 25-JUN-2025 11:33 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>MAILR_263.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL NOTICE AND ORDER FOR PRE-TRIAL CONFERENCE DATED 11-JUN-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 25-JUN-2025 04:39 PM | ORDER ENTERED/236 NOTICE GIVEN | BRIGHT, GWENDOLYN N | |
| **Documents:** | ⬇ Click link(s) to preview/purchase the documents<br>ORDER_264.pdf | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | 01-25051301 UPON CONSIDERATION OF DEFENDANT CHOICE HOTELS INTERNATIONAL, INC.'S MOTION TO FILE UNDER SEAL, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED. DEFENDANT, CHOICE HOTELS INTERNATIONAL, INC. SHALL FILE THE UNREDACTED VERSIONS OF EXHIBITS C THROUGH W OF ITS MOTION FOR SUMMARY JUDGMENT UNDER SEAL WITH THIS COURT. ... BY THE COURT: BRIGHT, J. 06/25/25 | | |
| | | | |
| 25-JUN-2025 04:39 PM | NOTICE GIVEN UNDER RULE 236 | | |
| **Docket Entry:** | NOTICE GIVEN ON 26-JUN-2025 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-JUN-2025. | | |
| | | | |
| 27-JUN-2025 09:30 AM | MOTION ASSIGNED | | |
| **Docket Entry:** | 02-25051302 MOTION FOR SUMMARY JUDGMENT ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: JUNE 27, 2025 | | |
| | | | |
| 27-JUN-2025 09:30 AM | MOTION ASSIGNED | | |
| **Docket Entry:** | 84-25051184 MOTION FOR SUMMARY JUDGMENT ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: JUNE 27, 2025 | | |
| | | | |
| 27-JUN-2025 09:30 AM | MOTION ASSIGNED | | |
| **Docket Entry:** | 09-25051309 MOTION FOR SUMMARY JUDGMENT ASSIGNED TO JUDGE: BRIGHT, GWENDOLYN N. ON DATE: JUNE 27, 2025 | | |
| | | | |
| 27-JUN-2025 10:23 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_269.pdf | Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | RETURN MAIL STIPULATION OF DISMISSAL DATED 28-MAY-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 INC | | |
| | | | |
| 27-JUN-2025 11:17 AM | RETURNED MAIL RECEIVED | | |
| **Documents:** | Click link(s) to preview/purchase the documents MAILR_270.pdf | Click HERE to purchase all documents related to this one docket entry | |



| Docket Entry: | RETURN MAIL STIPULATION OF DISMISSAL DATED 28-MAY-2025 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: MOTEL 6 LP | | |
|---|---|---|---|
| | | | |
| 30-JUN-2025 09:08 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | |
| Documents: | ⬛ Click link(s) to preview/purchase the documents Pltf Response to Def Motion to Exclude Sgt Schwartz - SW (Exhibits).pdf **(CONFIDENTIAL DOCUMENT)** Pltf Response to Def Motion to Exclude Sgt Schwartz - SW.pdf Motion CoverSheet Form Confidential Document Form | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 46-25061546 ANSWER IN OPPOSITION OF FRYE MOTION FILED. (FILED ON BEHALF OF S W) | | |

▶ Case Description    ▶ Related Cases    ▶ Event Schedule    ▶ Case Parties    ▶ Docket Entries

Search Home    Return to Results